# Exhibit A

**Settlement Class Members**

1. AARON B HOFFMASTER
2. AARON B JONES
3. AARON DENNISON
4. AARON E STATHES
5. AARON J BALLENGER
6. AARON J ELLIS
7. AARON J THIBODEAUX
8. AARON L GROOTHOFF
9. AARON M MITCHELL
10. AARON M WHITE
11. AARON M WINTERS
12. AARON M WYNN
13. AARON P WATSON
14. AARON RUBY
15. AARON S MCDERMOTT
16. AARON T BERNAT
17. AARON VOEGE
18. AARON W JANTZ
19. AARON W SCHANUTH I
20. ABBEY J HELLER
21. ABBIGAIL R GILBO
22. ABBY M ST JEAN
23. ABDELMALIK D HUSSEIN
24. ABDOURAHMAN BAH
25. ABDUL L WHITE
26. ABDULWAHAP MISSOURI
27. ABIY A KASSA
28. ABRAHAM REAY
29. ADAM BOYER
30. ADAM C NEIGHBORS
31. ADAM GUILLORY
32. ADAM J EATON
33. ADAM J GRUSZCZYK
34. ADAM J JEFFRES
35. ADAM L ECKSTEIN
36. ADAM L SILVERTHORN
37. ADAM M DEICHMILLER
38. ADAM M MEYER
39. ADAM R FRUEHAUF
40. ADAM SIMON
41. ADAM W HILLEN
42. ADELE C CARRANO

43. ADRIAN ASHMORE
44. ADRIANNE M KESSENICH
45. ADRIENNA J CRAFT
46. AHMAD H KHUDHIR ALZAIDI
47. AILEAN WRIGHT
48. AIMEE REECE
49. AISA HAMIDOVIC
50. AJ HARDMAN
51. ALAN J MCCUTCHEON
52. ALAN R SCHNORMEIER
53. ALAN W MORRIS
54. ALAN W THOMPSON
55. ALANNA M MOORE
56. ALBA N RONDON
57. ALBERT E WELSH
58. ALBERT F SABOL
59. ALBERT T BRITTON
60. ALCIDES V NIEVES SR
61. ALEX ENG
62. ALEX K KENNEY
63. ALEX NAKIS
64. ALEX W SODERLUND
65. ALEXANDER A HUSKEY
66. ALEXANDER J DILALLO
67. ALEXANDER K YEH
68. ALEXANDER L ASHLEY
69. ALEXANDER OHLSEN
70. ALEXANDER R GOUNDER
71. ALEXANDER T ROVIRA
72. ALEXANDRA HARKE
73. ALEXANDRIA R CAMARA
74. ALEXIS BAUMAN
75. ALEXIS M ANDERSON
76. ALEXIS M STRONG
77. ALEXZANDRIA L PIERCE
78. ALFONSO MAY
79. ALFRED SMITH
80. ALFRED V STRAZZANTI JR
81. ALICE E STORM
82. ALICE L KILMER
83. ALICIA BOURDIN
84. ALICIA K HAYES
85. ALICIA M WANDA
86. ALICIA NEIGHBORS
87. ALIN A ABBOTT
88. ALINA GIOABA

89. ALIOU SALL
90. ALISA N TATUM
91. ALLAN J KOKSPANG
92. ALLEN K SMITH
93. ALLEN LEVINE
94. ALLEN M FIRESTINE
95. ALLEN SIRITHASACK
96. ALLISON LOBRANO
97. ALLISON M HEMKER
98. ALLISON M STITES
99. ALMIRA C VITALE
100. ALMIRA V ECKERT
101. ALPHONSO SWANN
102. ALVIN E BELL
103. ALVIN GARRETT
104. ALVIN ROBERSON
105. ALVIN WELLS
106. ALYSSA M AERNI
107. ALYSSA M CAPIZZANI
108. ALYSSA S RUDLOFF
109. ALYVIA VAN ZEE
110. AMADOU BOKOUM
111. AMANDA B ANDRESEN
112. AMANDA E WILLARD
113. AMANDA J LUTZ
114. AMANDA J WALTON
115. AMANDA JOHNSON
116. AMANDA K HITTLER
117. AMANDA K LONG
118. AMANDA K MCLEMORE
119. AMANDA L DUDDY
120. AMANDA L GIBSON
121. AMANDA L SAVILLE
122. AMANDA L VIELI
123. AMANDA M RUIZ
124. AMANDA M STONE
125. AMANDA N BOYD
126. AMANDA ROSITZ
127. AMANDA SILAS
128. AMBER D GREEN
129. AMBER ELDER
130. AMBER L WORTZ
131. AMBER M GREEN
132. AMBER M LUCENTE
133. AMBER N HEROLD
134. AMBER N WOLFE

| | |
|---|---|
| 135. | AMBER R VONHANDORF |
| 136. | AMBER RODRIGUEZ |
| 137. | AMBER TAYLOR |
| 138. | AMERYST N BARTON |
| 139. | AMIT S SEHGAL |
| 140. | AMRA E ANKENY |
| 141. | AMY B MARCH |
| 142. | AMY E HEBB |
| 143. | AMY J CANBY |
| 144. | AMY J KIRKLAND |
| 145. | AMY J TEMPLETON |
| 146. | AMY JOHNSON |
| 147. | AMY L BOOTES |
| 148. | AMY L ZIMMERMAN |
| 149. | AMY M BURGESS |
| 150. | AMY M OCONNOR |
| 151. | AMY M STEVENS |
| 152. | AMY N ASHMAN |
| 153. | AMY REICHERT |
| 154. | AMY RIO |
| 155. | AMY SCHANTZ |
| 156. | AMY SCRIVNER |
| 157. | AMY WELZBACHER |
| 158. | AN T NGUYEN |
| 159. | ANA M OCHOA |
| 160. | ANALEA W NOBLE |
| 161. | ANASTASIA D MALONE |
| 162. | ANDI R MENTZEL |
| 163. | ANDRE C LENNETTE |
| 164. | ANDRE L NEWMAN |
| 165. | ANDREA J RAINWATER |
| 166. | ANDREA M JODEIT |
| 167. | ANDREA N HOPKINS |
| 168. | ANDREA OCANAS |
| 169. | ANDREA T COLLINS |
| 170. | ANDREA W JONES |
| 171. | ANDREA W MORGAN |
| 172. | ANDREA Y ADAMS |
| 173. | ANDREEA F SIMMONS |
| 174. | ANDREW C BIEHN |
| 175. | ANDREW C BREINING |
| 176. | ANDREW C TRUSS |
| 177. | ANDREW I SHEAR |
| 178. | ANDREW J ARMBRUSTER |
| 179. | ANDREW J RAMMACHER |
| 180. | ANDREW J ROOKER |

| | |
|---|---|
| 181. | ANDREW J ZEIGLER |
| 182. | ANDREW L WATTS |
| 183. | ANDREW M HARRIS |
| 184. | ANDREW N WILSON |
| 185. | ANDREW P SUNDERLAND |
| 186. | ANDREW R ROOLF |
| 187. | ANDREW RICHARD JR |
| 188. | ANDREW S MCALISTER |
| 189. | ANDREW SZUMILO |
| 190. | ANDREW Y SHIM |
| 191. | ANDREY BOLSUNOV |
| 192. | ANDY J HILES |
| 193. | ANGEL E MILLS |
| 194. | ANGEL HER |
| 195. | ANGEL L MEDINA |
| 196. | ANGEL M PRESCOTT |
| 197. | ANGEL M WILLIAMS KARKOWSKI |
| 198. | ANGELA A REDMON |
| 199. | ANGELA C FRUGE |
| 200. | ANGELA D EATON |
| 201. | ANGELA E MASON |
| 202. | ANGELA G BUZZANGA |
| 203. | ANGELA K ANDRADE |
| 204. | ANGELA K VAN ERP |
| 205. | ANGELA L BOOTH |
| 206. | ANGELA M DAVIS |
| 207. | ANGELA M GRIFFITH |
| 208. | ANGELA M MALLAND |
| 209. | ANGELA M ROSITZ |
| 210. | ANGELA M WADE |
| 211. | ANGELA N WEAVER |
| 212. | ANGELA R ORR |
| 213. | ANGELA SISSON |
| 214. | ANGELIA M HALEY |
| 215. | ANGELIQUE M LOVE |
| 216. | ANGELIQUE S BEAN |
| 217. | ANGELITA CARRILLO |
| 218. | ANGELITO SLAYDEN |
| 219. | ANGELO G KYRIAKAKIS |
| 220. | ANGELY Y CARVAJAL |
| 221. | ANITA WILLIAMS |
| 222. | ANN KUO |
| 223. | ANN MARIE C WYRSCH |
| 224. | ANNA D LUCKETT |
| 225. | ANNA HA |
| 226. | ANNA J JONES |

| | |
|---|---|
| 227. | ANNA M STELLA |
| 228. | ANNA QUINONES |
| 229. | ANNE K MCKAY |
| 230. | ANNE M GABY |
| 231. | ANNETTE ROBINSON |
| 232. | ANNOP LUNGCHAROEN |
| 233. | ANQUETTA F JOLIVETTE |
| 234. | ANTHONY A HARRINGTON |
| 235. | ANTHONY A ROVIRA |
| 236. | ANTHONY B BYINGTON |
| 237. | ANTHONY C COSTANZA |
| 238. | ANTHONY COTTON JR |
| 239. | ANTHONY D MAIORINO |
| 240. | ANTHONY F GORDON |
| 241. | ANTHONY J BROWN |
| 242. | ANTHONY J FARONE |
| 243. | ANTHONY J SCARPELLO |
| 244. | ANTHONY J TODARO |
| 245. | ANTHONY J TURNER |
| 246. | ANTHONY M CASTRO |
| 247. | ANTHONY M FOX |
| 248. | ANTHONY M FREEMAN |
| 249. | ANTHONY MORRIS |
| 250. | ANTHONY P BOURQUE |
| 251. | ANTHONY R LETT |
| 252. | ANTHONY R PALANK |
| 253. | ANTHONY R TAYLOR |
| 254. | ANTHONY SANCHEZ |
| 255. | ANTHONY SARANTOPOULOS |
| 256. | ANTHONY W GOODSON |
| 257. | ANTHONY W NORRIS |
| 258. | ANTHONY WILHELM |
| 259. | ANTIONETTE R HOBBS |
| 260. | ANTOINE E LEHMANN SR |
| 261. | ANTOINETTE A CROOM |
| 262. | ANTOINETTE GROGAN |
| 263. | ANTONIO C SMITH |
| 264. | ANTONIO E PALM |
| 265. | ANTONIO ROMERO |
| 266. | APRIL L HAWKINS |
| 267. | APRIL L RUSS |
| 268. | APRIL M MEYER |
| 269. | APRIL MILLER |
| 270. | APRIL ROBERTS |
| 271. | ARIANA HARRIS-PORTER |
| 272. | ARIANNE S REIGLE |

273.     ARIEL HALEY
274.     ARIEL L HENDERSON
275.     ARIJANA FORD
276.     ARIZONA THOMAS
277.     ARLEEN A WINTERS
278.     ARLENE G BRASHEAR
279.     ARLENE G SIMS
280.     ARLENE GEORGE
281.     ARNOLD E PINEDA
282.     ARRIANNA NIC J CARTER
283.     ARTHUR A WALLACE
284.     ARTHUR B MCKNIGHT
285.     ARTHUR R MUZZY
286.     ARTHUR WILLIAMS
287.     ASA S EBERENZ
288.     ASHLEIGH E HALLORAN
289.     ASHLEIGH M MEYER
290.     ASHLEY A SCATAMACCHIA
291.     ASHLEY BRICKHAUS
292.     ASHLEY C JUSTIS
293.     ASHLEY G MILBERGER
294.     ASHLEY HICKMAN
295.     ASHLEY J ENDSLEY
296.     ASHLEY J FOLAND
297.     ASHLEY L KLINE
298.     ASHLEY L MCGINNIS
299.     ASHLEY M BRITTON
300.     ASHLEY M HILL
301.     ASHLEY M MCPHERSON
302.     ASHLEY M PEDRAZA
303.     ASHLEY M VAUGHN
304.     ASHLEY N DECKER
305.     ASHLEY N MARTIN
306.     ASHLEY N SANCHEZ
307.     ASHLEY N SHELTON
308.     ASHLEY N TOBIAS
309.     ASHLEY PYTLINSKI
310.     ASHLEY R HUTCHISON
311.     ASHLEY WHITE
312.     ASHLYN M MUNCY
313.     ASHTIN N JOHNS
314.     ASHTON L GARTRELL
315.     ASPEN R SKINNER
316.     ATANASKA S DIMITROVA
317.     ATIF CHAUDRY
318.     AUDIE MILLER

| | |
|---|---|
| 319. | AUDREY J WHITFIELD |
| 320. | AUGUSTINE PUENTES |
| 321. | AUGUSTINE R DELGADO |
| 322. | AUGUSTINO J CIPOLLA |
| 323. | AUSTIN D COFFMAN |
| 324. | AUSTIN F ALDRIDGE |
| 325. | AUSTIN G MILLER |
| 326. | AUSTIN J VINING |
| 327. | AUSTIN M LEFEVER |
| 328. | AUSTIN M WOOD |
| 329. | AUSTIN T SHATTO |
| 330. | AUTUMN D KISER |
| 331. | AUTUMN E WILT |
| 332. | AVERY BRYANT |
| 333. | AWILDA VARGAS |
| 334. | AWS AL TAMEEMI |
| 335. | AYESHA SNOW |
| 336. | AYISHA A IQBAL |
| 337. | BANES PRESQUIT |
| 338. | BANG C LE |
| 339. | BANG QIN JU |
| 340. | BANICIA ROGERS |
| 341. | BARBARA A GROVE |
| 342. | BARBARA A JONES |
| 343. | BARBARA A KIRCHNER |
| 344. | BARBARA A MAYFIELD |
| 345. | BARBARA A MCGINNIS |
| 346. | BARBARA C MOSIER |
| 347. | BARBARA CHASE |
| 348. | BARBARA D VANDEWATER |
| 349. | BARBARA E FORREY |
| 350. | BARBARA E SAYERS |
| 351. | BARBARA J ALCALA |
| 352. | BARBARA J HOMEYER |
| 353. | BARBARA L BUMAN |
| 354. | BARBARA R HAYES |
| 355. | BARBARA R WOOLLEY |
| 356. | BARBARA RANDOLPH |
| 357. | BARBARA S POWERS |
| 358. | BARIK F ARABU |
| 359. | BARRY D MOHAMMED |
| 360. | BARRY M ROBERTS |
| 361. | BARRY N SAMMEROFF |
| 362. | BELINDA HALVERSON |
| 363. | BEN SAGAR |
| 364. | BENITA A RHODES |

| 365. | BENITO P PILEY |
| 366. | BENJAMIN A CRON |
| 367. | BENJAMIN C COOPER |
| 368. | BENJAMIN D SMITH |
| 369. | BENJAMIN MORRIS |
| 370. | BENJAMIN R MARTINEZ |
| 371. | BENJAMIN S SASSER |
| 372. | BENNIE M AVERY |
| 373. | BENNY DIAZ |
| 374. | BENNY NGO |
| 375. | BENNY W WINNINGHAM |
| 376. | BERNADETTE L SMITH HANSON |
| 377. | BERNADETTE O RAMOS |
| 378. | BERNICE WILLIAMS |
| 379. | BERNIDETTE L SANDERS |
| 380. | BERRENCE D MANNING |
| 381. | BERTUKAN DESTA |
| 382. | BESSIE GUILLORY |
| 383. | BESSIE J SANDERS |
| 384. | BETELHEM H BEJEGA |
| 385. | BETH A KLUS |
| 386. | BETH L GIRDLER |
| 387. | BETH MCDONALD |
| 388. | BETHANY R STUTZ |
| 389. | BETHELHEM A WORKU |
| 390. | BETSY M ESPINOSA PEREZ |
| 391. | BETTIE M BAYMON |
| 392. | BETTY A METCALF |
| 393. | BETTY B RHINES |
| 394. | BETTY I BURR |
| 395. | BETTY J POWELL |
| 396. | BETTY J WOLF |
| 397. | BEVERLY S HILL |
| 398. | BEVERLY S PRINCE |
| 399. | BEVERLY S SETTLE |
| 400. | BIANCA VALENCIA |
| 401. | BICH THUY T NGUYEN |
| 402. | BILJANA MILADINOVIC |
| 403. | BILLIE B BORDNER |
| 404. | BILLIE J SPENCER |
| 405. | BILLY J HENRY |
| 406. | BILLY M GEE |
| 407. | BILLY R MCADAMS |
| 408. | BIRDEE R HUFF |
| 409. | BIRKHA BISTA |
| 410. | BLAINE R APTER |

411.    BLAKE J LEFEVRE
412.    BLANCA DOUGLAS
413.    BLASA JACOBO-ACEBEDO
414.    BOBBI J SPRAGUE
415.    BOBBY G LUMPKINS
416.    BOBBY J FORE
417.    BOBBY J LAFAYETTE
418.    BOBBY J WILLIAMS
419.    BOBBY L GASSAWAY
420.    BOBBY R MCCORD
421.    BOBI J KESTER
422.    BONITA JACKSON
423.    BONNIE E ALOISE
424.    BONNIE GILIO
425.    BONNIE MORAN
426.    BONNIE R PONTIERO
427.    BOYCE L NICHOLSON
428.    BRAD B ARCHIBALD
429.    BRAD JOHNSON
430.    BRAD WILLIAMS
431.    BRADFORD HAMILTON
432.    BRADLEY C LEE
433.    BRADLEY D STEWART
434.    BRADLEY H CONLEY
435.    BRADLEY J MELIUS
436.    BRADLEY J OFFERMAN
437.    BRADLEY M ZICKEFOOSE
438.    BRADLEY PRESSLEY
439.    BRADLEY R LEWIS
440.    BRADLEY R ZIEPFEL
441.    BRANDACE ANDERSON
442.    BRANDEN C MAY
443.    BRANDEN J LANDERS
444.    BRANDI BURNHAM
445.    BRANDI HAVILAND
446.    BRANDI L COLEMAN
447.    BRANDI L GILLESPIE
448.    BRANDI M KING
449.    BRANDI N GREEN
450.    BRANDI S COY
451.    BRANDI SMITH
452.    BRANDIE L YONKIE
453.    BRANDON A BORKAT
454.    BRANDON C WILLIAMS
455.    BRANDON D GILLILAND
456.    BRANDON D SHONES

| | |
|---|---|
| 457. | BRANDON L DREW |
| 458. | BRANDON L NASTIUK |
| 459. | BRANDON LYNCH |
| 460. | BRANDON M BOGER |
| 461. | BRANDON M BUCKHAVE |
| 462. | BRANDON M GATES |
| 463. | BRANDON W BABCOCK |
| 464. | BRANDY BILLINGER |
| 465. | BRANDY CRAWFORD |
| 466. | BRANDY L HINKLEY |
| 467. | BRANDY L JONES |
| 468. | BRANDY L KRONER |
| 469. | BRANDY L MITCHELL |
| 470. | BRANDY L STRUCK |
| 471. | BRANISLAV KNEZEVIC |
| 472. | BRANKO TODOROVIC |
| 473. | BRAYDEN DAIGH |
| 474. | BREAN E SMITH |
| 475. | BREANNE M KRIZ |
| 476. | BRENDA BISHOP |
| 477. | BRENDA D JOHNSTON |
| 478. | BRENDA F DAVIS |
| 479. | BRENDA M GLOVER |
| 480. | BRENDA M MILLER |
| 481. | BRENDA MORROW |
| 482. | BRENDA S KENNEDY |
| 483. | BRENDA S WHITE |
| 484. | BRENDA V SMITH |
| 485. | BRENNEN HURT |
| 486. | BRENT D ITA |
| 487. | BRENT MYERS |
| 488. | BRENTLY G BUTTS |
| 489. | BRETT C LOCKHART-KISSAM |
| 490. | BRETT DELANO |
| 491. | BRETT J RHYMER |
| 492. | BRETT R SCHAFERSMAN |
| 493. | BRETT R STURGEON |
| 494. | BRETT REAM |
| 495. | BRIAN A BROCKHOUSE |
| 496. | BRIAN A DANIELS |
| 497. | BRIAN A DEARTH |
| 498. | BRIAN BRADFORD |
| 499. | BRIAN C HALL |
| 500. | BRIAN C HURST |
| 501. | BRIAN C POWELL |
| 502. | BRIAN C SHONE |

| | |
|---|---|
| 503. | BRIAN D PATRICK |
| 504. | BRIAN DOBROSKY |
| 505. | BRIAN E HUNT |
| 506. | BRIAN E KNIGHTEN |
| 507. | BRIAN E ROBINSON |
| 508. | BRIAN GILBERT |
| 509. | BRIAN H RUHL |
| 510. | BRIAN HERSHEY |
| 511. | BRIAN J GROTE |
| 512. | BRIAN J MCCANN |
| 513. | BRIAN J REYES |
| 514. | BRIAN K HIGHSMITH |
| 515. | BRIAN K NASH |
| 516. | BRIAN L LEE |
| 517. | BRIAN L MALLAND |
| 518. | BRIAN L YORK |
| 519. | BRIAN LEDOUX |
| 520. | BRIAN M FEENEY |
| 521. | BRIAN M ROWLAND |
| 522. | BRIAN M SCHRADER |
| 523. | BRIAN R KRESAK |
| 524. | BRIAN R URBAN |
| 525. | BRIAN S MCKINNON |
| 526. | BRIAN T PAINTER |
| 527. | BRIAN T TICHOTA |
| 528. | BRIAN W BASS |
| 529. | BRIANA K COMER |
| 530. | BRIANA SUBRICK |
| 531. | BRIANNA J ALLMAN |
| 532. | BRIANNA WOOLFOLK |
| 533. | BRIDGET CAMACHO |
| 534. | BRIDGET G BOBER |
| 535. | BRIDGET K HUNT |
| 536. | BRIDGET L HARRIS |
| 537. | BRIDGET ZLAB |
| 538. | BRIGETTE K SAMPSON |
| 539. | BRIJESH GURUNG SR |
| 540. | BRINDA L BLASKO |
| 541. | BRITNEE BLAND |
| 542. | BRITT E FAST |
| 543. | BRITTANI N BEST |
| 544. | BRITTANY A BENOIT |
| 545. | BRITTANY BROWN |
| 546. | BRITTANY CALK |
| 547. | BRITTANY E ALLEMAN |
| 548. | BRITTANY K WILLIAMS |

549. BRITTANY M MARLOW
550. BRITTNAY M JUENGER
551. BRITTNEY THOMAS
552. BRITTNEY Y ACEVEDO
553. BRITTNY L HOLMAN
554. BROOKE A WISE
555. BRUCE A LYSNE
556. BRUCE A PARSONS
557. BRUCE A ROTH
558. BRUCE H SMITH
559. BRUCE SMITH
560. BRUCE W BLUST
561. BRUNO J LAZZARO
562. BRYAN BILLY
563. BRYAN J GILMORE
564. BRYAN M HAINES
565. BRYAN M MCDONALD
566. BRYAN M TEDDER
567. BRYAN MURPHY JR
568. BRYAN P FERNANDES
569. BRYANT D ALEXANDER
570. BRYANT L OWENS JR
571. BRYANT N MARSHALL
572. BRYCE A LABARGE
573. BRYDON H LIDLE
574. BRYNN D DAWDY
575. BURL J NICHOLS
576. BUTTERCUP P MANCUSO
577. BUU G NGUYEN
578. BYRON K AYERS
579. BYRON SPEER
580. CADARRYL D RUSH
581. CADE MOODY
582. CAELIN D GOLLADAY
583. CAITLIN GOFF
584. CAITLYN A SHERWOOD
585. CALEN CALERO
586. CALVIN E DENNIS
587. CALVIN L WOODS
588. CALVIN Y SHEFFIELD
589. CAMRYN D MARTELL
590. CANDACE J CHATT
591. CANDACE J COLLINS
592. CANDACE OSBORNE
593. CANDY L DEVINE
594. CARA GIBSON

| | |
|---|---|
| 595. | CARA M CLASING |
| 596. | CARI SIMPSON-MOLOCHNICK |
| 597. | CARIE A TOCHE |
| 598. | CARL A BLACKMAN |
| 599. | CARL A RAMSEY |
| 600. | CARL CRAWFORD |
| 601. | CARL D MURRILL |
| 602. | CARL D NEAL |
| 603. | CARL E WHITE |
| 604. | CARLA C MALONEY |
| 605. | CARLA M VARDAMAN |
| 606. | CARLA REGACHO |
| 607. | CARLA STINOGEL |
| 608. | CARLA W PITSCH |
| 609. | CARLOS E GARCIA |
| 610. | CARLOS J GONZALES BENITES |
| 611. | CARLOTA S SANCHEZ |
| 612. | CARLOTTA S ALBRO |
| 613. | CARLSTON U EDWARDS |
| 614. | CARMELITA T WILSON |
| 615. | CARMEN L JOHNSON |
| 616. | CAROL A WATTS |
| 617. | CAROL J RATLIFF |
| 618. | CAROL KEATING |
| 619. | CAROL L KIRSCHKE |
| 620. | CAROL M BUTTRICK |
| 621. | CAROL M HASSELLOF |
| 622. | CAROL S BASEL |
| 623. | CAROLE M SIPE |
| 624. | CAROLINE FORONDA |
| 625. | CAROLINE M AUBUT |
| 626. | CAROLYN A DUFFEY |
| 627. | CAROLYN A HOOVER |
| 628. | CAROLYN D MORRIS |
| 629. | CAROLYN J HALPENNY |
| 630. | CAROLYN M JOHNSON |
| 631. | CAROLYN SCHMIEGE |
| 632. | CARRIE A MEANS |
| 633. | CARRIE L CLAYTON-SWANBUM |
| 634. | CARRIE L TEER |
| 635. | CARRINGTON Y KEY |
| 636. | CARROLL L VANTYLE |
| 637. | CASEY J BARTEE |
| 638. | CASEY K BOYD |
| 639. | CASEY R PICHON |
| 640. | CASIE L HORN |

| | |
|---|---|
| 641. | CASSANDRA D MCDAID |
| 642. | CASSANDRA D WICKERHAM |
| 643. | CASSANDRA GRANT |
| 644. | CASSANDRA L BUTTERWORTH |
| 645. | CASSANDRA MARDIS |
| 646. | CASSANDRA RICHARDS |
| 647. | CASSIE S ALFORD |
| 648. | CATHARINE P BUTLER |
| 649. | CATHERINE A LARRACEY |
| 650. | CATHERINE A WILSON |
| 651. | CATHERINE DANIEL |
| 652. | CATHERINE ESTRADA |
| 653. | CATHERINE M URBASIK |
| 654. | CATHRYN E BAKI |
| 655. | CATHY D WILSON |
| 656. | CATHY J DAVIES |
| 657. | CAVAZOS P CUMMINGS |
| 658. | CECILIA A STORM |
| 659. | CECILIA R ENCARNACION |
| 660. | CEDRIC CALDWELL |
| 661. | CEDRIC L BOOKER |
| 662. | CEIRA DUNN |
| 663. | CELESTE DEVINCENTIS |
| 664. | CELESTE J HAWKINS |
| 665. | CELESTE L COX |
| 666. | CELIA G AGUILAR |
| 667. | CELIA SANDOVAL |
| 668. | CESAR E GARCIA |
| 669. | CHAD A COLLINS |
| 670. | CHAD A WHITMORE |
| 671. | CHAD E BELL |
| 672. | CHAD E HAMILTON |
| 673. | CHAD E LECHLITER |
| 674. | CHAD EVANS |
| 675. | CHAD J KRAL |
| 676. | CHAD M GILMORE |
| 677. | CHAD M SMITH |
| 678. | CHAD ROBERTS |
| 679. | CHAD ROGERS |
| 680. | CHANA L BREWER |
| 681. | CHANSAMONE INTHARAPHET |
| 682. | CHANTEL BATDORF |
| 683. | CHARA L WEEKS |
| 684. | CHARISSA N CARR |
| 685. | CHARITY N LADNER |
| 686. | CHARLA G FONTENOT |

687. CHARLEEN M BISHOP
688. CHARLENE T PAYNE
689. CHARLES B JARRETT
690. CHARLES B LEBO
691. CHARLES BOWERS
692. CHARLES BOWERS
693. CHARLES C MERCHANT
694. CHARLES COOK
695. CHARLES CREEDON
696. CHARLES D CHURCH-SHAPIRO
697. CHARLES E BOHACHEFF
698. CHARLES E BRADLEY
699. CHARLES F BECKER
700. CHARLES F ENGLEBRETSEN JR
701. CHARLES F HAWS
702. CHARLES F MENDIOLA
703. CHARLES HALL
704. CHARLES HUSCH
705. CHARLES J PRAZAK
706. CHARLES JIN
707. CHARLES M FOREMAN
708. CHARLES P EVERS
709. CHARLES R BOHAC
710. CHARLES S MCINTOSH
711. CHARLES S TOLBERT
712. CHARLES SALISBURY
713. CHARLES T MILLER
714. CHARLES V DISSINGER JR
715. CHARLES W BAKER
716. CHARLES W SULLIVAN
717. CHARLESIE H ROHDE
718. CHARLIE JONES
719. CHARLOTTE FONDREN
720. CHARMONIEUX R FIGUEROA
721. CHASE A LINQUIST
722. CHASE A MORRET
723. CHASE H JACOBS
724. CHASEN M RUSSELL
725. CHASITY BRUCE
726. CHAU NGUYEN
727. CHAUNSEY L MINER
728. CHEAR O HONG
729. CHELSA FLOORE
730. CHELSEA B SLORF
731. CHELSEA K FORD
732. CHERI L KREUTZ

| 733. | CHERIE L MORLOCK |
|------|------------------|
| 734. | CHERMAINE A MARSH |
| 735. | CHERYL A MCEVOY |
| 736. | CHERYL A WOODS |
| 737. | CHERYL BRINKMAN |
| 738. | CHERYL BROOKS |
| 739. | CHERYL JONES |
| 740. | CHERYL L GIBBS |
| 741. | CHERYL L MCDAVID |
| 742. | CHERYL L PELIKAN |
| 743. | CHERYL L SEYBERT |
| 744. | CHERYL MCCRAVEN |
| 745. | CHERYL MCKINNEY |
| 746. | CHERYL R LEESON |
| 747. | CHESTER J RADNOR |
| 748. | CHESTER NAMOCA |
| 749. | CHEYENNE O BRILLO |
| 750. | CHIU PING KUO |
| 751. | CHRIS CAUTHEN |
| 752. | CHRIS J PENNARTZ |
| 753. | CHRIS L PANNELL |
| 754. | CHRIS M RINTOUL |
| 755. | CHRIS M VIAL |
| 756. | CHRIS R HAGEN |
| 757. | CHRIS R SITES |
| 758. | CHRIS SORENSEN |
| 759. | CHRISANDRA L BUMAN |
| 760. | CHRISTIAN A MOSLEY |
| 761. | CHRISTIAN BRAUN |
| 762. | CHRISTIAN CRONAU |
| 763. | CHRISTIAN L EMDE |
| 764. | CHRISTIAN P BRANHAM |
| 765. | CHRISTIAN S ESCUE |
| 766. | CHRISTIE D SAPPINGTON |
| 767. | CHRISTIE M GRILLION |
| 768. | CHRISTINA L DOSSETT |
| 769. | CHRISTINA L HESS |
| 770. | CHRISTINA LEBLANC |
| 771. | CHRISTINA M COLLINS |
| 772. | CHRISTINA M MURPHY |
| 773. | CHRISTINA M PARSLEY |
| 774. | CHRISTINA P BACHMANN |
| 775. | CHRISTINE A FABISH |
| 776. | CHRISTINE A RUSSELL |
| 777. | CHRISTINE DARLING |
| 778. | CHRISTINE DEKOSCHAK |

779. CHRISTINE GAMBLE
780. CHRISTINE H PARKER
781. CHRISTINE M GRISSINGER
782. CHRISTINE R STANDFUSS
783. CHRISTINIA D DAMRON
784. CHRISTOPHE J ALLOUCHERY
785. CHRISTOPHER A ARCHIBALD
786. CHRISTOPHER A COULOMBE
787. CHRISTOPHER A FARRELL
788. CHRISTOPHER A KORFHAGEN
789. CHRISTOPHER A WADE
790. CHRISTOPHER B JACKSON
791. CHRISTOPHER BROCATO
792. CHRISTOPHER C BALL
793. CHRISTOPHER C BRECKEL
794. CHRISTOPHER C SENTER
795. CHRISTOPHER D HEFLIN
796. CHRISTOPHER D HENSON
797. CHRISTOPHER D RICHARD
798. CHRISTOPHER D WILEY
799. CHRISTOPHER DOWNING
800. CHRISTOPHER E ASCHERMAN
801. CHRISTOPHER E FIDLER
802. CHRISTOPHER E FORD
803. CHRISTOPHER E MORALES
804. CHRISTOPHER FRANCIS
805. CHRISTOPHER G GORDON
806. CHRISTOPHER G HOSLER
807. CHRISTOPHER J COSTA
808. CHRISTOPHER J JURACEK
809. CHRISTOPHER J MAESTAS
810. CHRISTOPHER J MOORE
811. CHRISTOPHER J WEBB
812. CHRISTOPHER L CHARLES
813. CHRISTOPHER L KESSINGER
814. CHRISTOPHER L MCGLOTHLIN
815. CHRISTOPHER L MIHALOPOULOS
816. CHRISTOPHER L MOZINSKI
817. CHRISTOPHER L RAGSDALE
818. CHRISTOPHER M BOWEN
819. CHRISTOPHER M MOORE
820. CHRISTOPHER M PHAN
821. CHRISTOPHER MYERS
822. CHRISTOPHER N STEVER
823. CHRISTOPHER P BURNHAM
824. CHRISTOPHER R BIEGLER

825. CHRISTOPHER R RUOFF
826. CHRISTOPHER R WILLIAMS
827. CHRISTOPHER RIFFEE
828. CHRISTOPHER ROSE
829. CHRISTOPHER S D ANDREA
830. CHRISTOPHER S GUTREUTER
831. CHRISTOPHER S MOORE
832. CHRISTOPHER S TRACEY
833. CHRISTOPHER S YOUNG
834. CHRISTOPHER SIMON
835. CHRISTOPHER T CECHVALA
836. CHRISTOPHER T WARWICK
837. CHRISTOPHER W DOWNS
838. CHRISTOPHER W HARTY
839. CHRISTOPHER W MIKE
840. CHRISTOPHER YANCOSKI
841. CHRISTY A OSBORNE
842. CHRISTY J STEWARD
843. CHRISTY L DRAKE
844. CHRISTY M BARSTOW
845. CHRISTY M HILL
846. CHRYSTIAN E CRAKER
847. CHUCK LEE
848. CHUN WING LEE
849. CHUNG LEE
850. CHU-WON MARTIN
851. CIARA N KELLEY
852. CIARRA DICKSON
853. CIERA S HAWKINS
854. CINDY ARMSTRONG
855. CINDY J HUFFMAN
856. CINDY L WILLIAMS
857. CINDY M ROBERTSON
858. CINDY PANKS
859. CLAIRE J ANTILLON
860. CLARA L SALLAZ
861. CLARENCE A SMITH
862. CLARISSA A BROCKHOUSE
863. CLAUDE J HAYES
864. CLAUDETTE BALLEW-CARTER
865. CLAUDIA TOSTADO-MYERS
866. CLAUDIO R GARCIA
867. CLAYTON A LEWIS
868. CLAYTON J HAINES
869. CLAYTON R BEST
870. CLAYTON R COCHRAN

| | |
|---|---|
| 871. | CLEAON H HOGAN III |
| 872. | CLIFFORD C CARPENTER IV |
| 873. | CLIFFORD L SAVILLE |
| 874. | CLIFFORD MOSES |
| 875. | CLINTON J LEWIS |
| 876. | CLINTON J WATKINS |
| 877. | CLINTON P DAVIS JR |
| 878. | CLINTON W GARRETT |
| 879. | CODY A BORT |
| 880. | CODY A ESRY |
| 881. | CODY J KEAHEY |
| 882. | CODY SAMPSON |
| 883. | CODY T HERNDON |
| 884. | COLE L BARKER |
| 885. | COLE W GOODING |
| 886. | COLLEEN CAPPS |
| 887. | COLLEEN DIPIETRO |
| 888. | COLLEEN LUNA |
| 889. | COLLEEN M VINCENT |
| 890. | COLLEEN MOORE |
| 891. | COLLETTE E PARROTT |
| 892. | COLT C HAROLD |
| 893. | CONCETTA M PULEO |
| 894. | CONNIE J DEUTSCHMANN |
| 895. | CONNIE KRUEGER |
| 896. | CONNIE M WHALEY |
| 897. | CONNIE R SHIELDS |
| 898. | CONNIE S CROSBY |
| 899. | CONNIE S LOVELL |
| 900. | CONNIE WONG |
| 901. | CONNIE ZENDEJAS |
| 902. | CONNOR S MC CULLOUGH |
| 903. | CORALYS I HERNANDEZ |
| 904. | CORENTHIA TOLBERT |
| 905. | COREY A SWORST |
| 906. | COREY C SEVERNS |
| 907. | COREY C SMITH |
| 908. | COREY D CONKLIN |
| 909. | COREY D SIVERLY |
| 910. | COREY R KIPLINGER |
| 911. | CORINA L LADNIER |
| 912. | CORNELIUS EARLY JR |
| 913. | CORNELIUS L JACKSON |
| 914. | CORY A WARCHOLA |
| 915. | CORY M JONES |
| 916. | CORY UNDERWOOD |

917. COSETTE D CORREA
918. COTIE C ELLIS
919. COURTNEY A WAMPLER
920. COURTNEY JOHNSON
921. COURTNEY L HEDGE
922. COURTNEY M LORADITCH
923. COURTNEY M LOWS
924. COURTNEY PHILPOT
925. COURTNEY TODD
926. COZETTE J CARLISLE
927. CRAIG B CALDWELL
928. CRAIG D BELL
929. CRAIG D RAPERT
930. CRAIG GRIGGS
931. CRAIG M WILLIAMS
932. CRAIG T KOHNE
933. CRISTIAN M ARENDELL
934. CRYSTA VOGT
935. CRYSTAL A FAVRE
936. CRYSTAL A ROGERS
937. CRYSTAL D BUCKNER
938. CRYSTAL DAVID
939. CRYSTAL J LEA
940. CRYSTAL K WALKER
941. CRYSTAL L LIBERATORE
942. CRYSTAL M MCADAMS
943. CRYSTAL M REID
944. CRYSTAL M RIVERA
945. CRYSTAL M TAYLOR
946. CUONG D NGUYEN
947. CUONG H TANG
948. CURTIS E WALLS
949. CURTIS L CARTER
950. CYLK JACKSON
951. CYNTHIA A LADNER
952. CYNTHIA A PAGE
953. CYNTHIA BASHAM
954. CYNTHIA C ROPPOLO
955. CYNTHIA D COX
956. CYNTHIA D FINN
957. CYNTHIA D STORZ
958. CYNTHIA DESILVEY
959. CYNTHIA J SOWERS
960. CYNTHIA JONES
961. CYNTHIA K CAVALLARO
962. CYNTHIA K LACY

| | |
|---|---|
| 963. | CYNTHIA L ANDERSON |
| 964. | CYNTHIA L BENEDETTI |
| 965. | CYNTHIA L EDWARDS |
| 966. | CYNTHIA L KENNEBECK |
| 967. | CYNTHIA M HASTY |
| 968. | CYNTHIA MALONE |
| 969. | CYNTHIA MEYER |
| 970. | CYNTHIA N TOUGAS |
| 971. | CYNTHIA V PARRA |
| 972. | D S WOODS |
| 973. | DAISY J WAGAN |
| 974. | DAIVA E KASEMEKAS |
| 975. | DAKOTA R MCGEE |
| 976. | DALE E MERCER |
| 977. | DALE F KLUNK |
| 978. | DALE JOHNSTON |
| 979. | DALE M HAMILTON |
| 980. | DALTON BARKER |
| 981. | DAMIAN C BAILEY |
| 982. | DAMIEN P BELL |
| 983. | DAMIEN ROBERTS |
| 984. | DAMIEN WHITE |
| 985. | DAMION T ZAMORA |
| 986. | DAMON L DANIELS |
| 987. | DAMON M RIOS |
| 988. | DAN H PRADIA |
| 989. | DAN J JOHNSON |
| 990. | DAN L BOHRER |
| 991. | DANA A GUILLIAMS |
| 992. | DANA BOOKER |
| 993. | DANA K FOSTER |
| 994. | DANA R GILLESPIE |
| 995. | DANIEL A PERALES |
| 996. | DANIEL A WILLIAMS |
| 997. | DANIEL BEERS |
| 998. | DANIEL BODLEY |
| 999. | DANIEL BRAUTMAN |
| 1000. | DANIEL C CARMAN |
| 1001. | DANIEL C MOWERY |
| 1002. | DANIEL D FLEMING |
| 1003. | DANIEL D KOHORST |
| 1004. | DANIEL D TERRILL |
| 1005. | DANIEL DALEY |
| 1006. | DANIEL DEEB |
| 1007. | DANIEL E CLEMONS |
| 1008. | DANIEL F CUMMINGS |

| | |
|---|---|
| 1009. | DANIEL G GALLEGOS |
| 1010. | DANIEL G MURREY |
| 1011. | DANIEL J SUMNEY |
| 1012. | DANIEL L BONNEL |
| 1013. | DANIEL L CROUSE |
| 1014. | DANIEL L REESE |
| 1015. | DANIEL L SNEED |
| 1016. | DANIEL M HARRIS JR |
| 1017. | DANIEL M KOTOWSKI |
| 1018. | DANIEL M PULLER |
| 1019. | DANIEL MCKINNEY |
| 1020. | DANIEL N BULKLEY |
| 1021. | DANIEL OSTRANDER |
| 1022. | DANIEL R BAKER |
| 1023. | DANIEL R DENARDO |
| 1024. | DANIEL R MORRIS |
| 1025. | DANIEL ROBERTS |
| 1026. | DANIEL ROMANOWSKY |
| 1027. | DANIEL S JENKINS |
| 1028. | DANIEL S WEINBERG |
| 1029. | DANIEL T EVERSMEYER |
| 1030. | DANIEL W MALONE |
| 1031. | DANIEL W MORGAN |
| 1032. | DANIEL WILSON |
| 1033. | DANIEL YONG |
| 1034. | DANIELLE A VERBECK |
| 1035. | DANIELLE L APPEL |
| 1036. | DANIELLE M HOLLAND |
| 1037. | DANIELLE M MOORE |
| 1038. | DANIELLE N BISCHOFF |
| 1039. | DANIELLE N DAVIS |
| 1040. | DANIELLE S COLEN |
| 1041. | DANITA HOBBS |
| 1042. | DANNA BOSWELL |
| 1043. | DANNELL L SHACKLEFORD |
| 1044. | DANNIELLAJO BASS |
| 1045. | DANNY J SMITH |
| 1046. | DANNY RIOS |
| 1047. | DANNY S SKIPPER |
| 1048. | DANNY SMITH |
| 1049. | DARA MONTGOMERY |
| 1050. | DARBY L HURST |
| 1051. | DARCY M SCHLOSSER |
| 1052. | DARDENELLA D MCKEON |
| 1053. | DARIA J TRAVAGLINI |
| 1054. | DARIAN A PATTERSON |

| | |
|---|---|
| 1055. | DARIEN J BRUCE |
| 1056. | DARIN WOODMAN |
| 1057. | DARIUS J GRAY |
| 1058. | DARIUS M ZOOK |
| 1059. | DARIUS Q CHAMBERS |
| 1060. | DARLA M YOUNG |
| 1061. | DARLENE B RABOTEAU |
| 1062. | DARLENE M HENNRICH |
| 1063. | DARLENE R DOUCET |
| 1064. | DARNELL M COLE JR |
| 1065. | DARON K BOURQUE |
| 1066. | DARON MCINTYRE |
| 1067. | DARRELL BONNER |
| 1068. | DARRELL D BRADLEY |
| 1069. | DARRELL K DOWNING |
| 1070. | DARRELL L RAKES |
| 1071. | DARRELL O BANKS |
| 1072. | DARREN N METZGER |
| 1073. | DARRICK S THIBODEAUX |
| 1074. | DARRIN L WILLOUGHBY |
| 1075. | DARRIN N CONARROE |
| 1076. | DARRIS GILLIAM |
| 1077. | DARRYL B JOHNSON |
| 1078. | DARRYL B KAISER |
| 1079. | DARRYL D ANDERSON |
| 1080. | DARRYL L WHITE |
| 1081. | DARYL L DAVIS |
| 1082. | DASHA WILLIAMS |
| 1083. | DATHENY L BROWN |
| 1084. | DAVE A TEDRICK |
| 1085. | DAVE L PAGANO |
| 1086. | DAVID A DAVIS |
| 1087. | DAVID A EGAN |
| 1088. | DAVID A LABIAK |
| 1089. | DAVID A LEGO |
| 1090. | DAVID A POULSON |
| 1091. | DAVID A SMITH |
| 1092. | DAVID BAILEY |
| 1093. | DAVID BENNION |
| 1094. | DAVID BROSSETTE |
| 1095. | DAVID C BAILEY |
| 1096. | DAVID C BROMAGHIM |
| 1097. | DAVID C JOHN |
| 1098. | DAVID C PIERCE JR |
| 1099. | DAVID CHURCH |
| 1100. | DAVID COOK |

| | |
|---|---|
| 1101. | DAVID DEBKOWSKI |
| 1102. | DAVID E HARRIS |
| 1103. | DAVID F BAILEY |
| 1104. | DAVID F PEZZUTI |
| 1105. | DAVID F SCHWARTZ |
| 1106. | DAVID FOSTER |
| 1107. | DAVID G ORR |
| 1108. | DAVID GREEN |
| 1109. | DAVID GURUNG |
| 1110. | DAVID HOOGERHYDE |
| 1111. | DAVID J FOSS |
| 1112. | DAVID J GONDEK |
| 1113. | DAVID J MOSBLECH |
| 1114. | DAVID J SVEJDA |
| 1115. | DAVID K RABIDEAU |
| 1116. | DAVID L DOBYNS JR |
| 1117. | DAVID L SHERROD |
| 1118. | DAVID L SMALLEY |
| 1119. | DAVID LEINBERGER |
| 1120. | DAVID LINNEMAN |
| 1121. | DAVID M ATKINS |
| 1122. | DAVID M BROWN |
| 1123. | DAVID M KAUFMAN |
| 1124. | DAVID M ROBERTS |
| 1125. | DAVID M SMITH |
| 1126. | DAVID MERCADANTE |
| 1127. | DAVID O BRADSHAW |
| 1128. | DAVID OSTREGA |
| 1129. | DAVID P FOREHEAD |
| 1130. | DAVID P KULLBERG |
| 1131. | DAVID PALERMO |
| 1132. | DAVID PETTINE |
| 1133. | DAVID R CLARK |
| 1134. | DAVID R YEATES |
| 1135. | DAVID RITTENHOUSE |
| 1136. | DAVID S BOGART |
| 1137. | DAVID S POWE |
| 1138. | DAVID T HEMPHILL |
| 1139. | DAVID T HOLLIN |
| 1140. | DAVID TAYLOR |
| 1141. | DAVID TUSSING |
| 1142. | DAVID USRY |
| 1143. | DAVID W FERGUSON |
| 1144. | DAVID W FRAME |
| 1145. | DAVID W SCHUMACHER |
| 1146. | DAVIOUS L REESE |

1147.	DAVIS E BAUGUSS
1148.	DAWN E FORTENBERRY
1149.	DAWN JONES
1150.	DAWN M EBERHARDT
1151.	DAWN M HARDARDT
1152.	DAWN M YOKUM
1153.	DAWN SILVAS
1154.	DAWN V SMITH
1155.	DAWN WEBB
1156.	DAWNE D TUGGLE
1157.	DAYNA M ELLIOTT
1158.	DAYNE M SCHMIDT
1159.	DAZYL L BANIAGO
1160.	DEAN E IVERSON
1161.	DEAN J DAVIS
1162.	DEAN P HECK
1163.	DEANDRE JOHNSON
1164.	DE'ANDRE T JOHNSON
1165.	DE'ANDRIA R THOMURE
1166.	DEANGELO COX
1167.	DEANGELO RICHARDSON
1168.	DEANNA L MINNER
1169.	DEANNA L WALLERS
1170.	DEBBIE A DUNAGAN
1171.	DEBBIE A JOHNSON
1172.	DEBBORAH SIEBERT
1173.	DEBORA KEMP
1174.	DEBORAH A BLYSTONE
1175.	DEBORAH A CARMACK
1176.	DEBORAH A GROCEMAN
1177.	DEBORAH A WILSON
1178.	DEBORAH BLACKORBY
1179.	DEBORAH J HARTMANN
1180.	DEBORAH L BULACH
1181.	DEBORAH L FERNANDEZ
1182.	DEBORAH L FOUNTAIN
1183.	DEBORAH L MACE
1184.	DEBORAH L RAFFEO
1185.	DEBORAH L RENNAKER
1186.	DEBORAH M POWERS
1187.	DEBRA A CARAVELLA
1188.	DEBRA A SUMRALL
1189.	DEBRA A VELA
1190.	DEBRA A YAZZIE
1191.	DEBRA A ZIEBOLD
1192.	DEBRA CAFAZZO

| | |
|---|---|
| 1193. | DEBRA G KEALEY |
| 1194. | DEBRA GRIFFIN |
| 1195. | DEBRA HUGHES |
| 1196. | DEBRA J POITEVENT |
| 1197. | DEBRA K DOWNS |
| 1198. | DEBRA K MURRAY |
| 1199. | DEBRA K SURDYK |
| 1200. | DEBRA L FALLARA |
| 1201. | DEBRA L MILLER |
| 1202. | DEBRA PERRY |
| 1203. | DEBRA R HOOK |
| 1204. | DEDRA AUSTIN |
| 1205. | DEDRIC E WILSON |
| 1206. | DEDRIC MCGHEE |
| 1207. | DEIRDRE R JOHNSON |
| 1208. | DEJA B CHISHOLM |
| 1209. | DEJOIREON J BUCKHALTER |
| 1210. | DEJUAN T LEE |
| 1211. | DELBERT D SLEDGE JR |
| 1212. | DELENA D EVANS |
| 1213. | DELPHIN F WILBURN |
| 1214. | DELVIN B PILANT |
| 1215. | DEMETRIUS D COWSETT |
| 1216. | DEMETRIUS D JONES |
| 1217. | DENA M ALBRIGHT |
| 1218. | DENEISHEA L MURPHY |
| 1219. | DENICE A BRINE |
| 1220. | DENISE A SMITH |
| 1221. | DENISE AYERS |
| 1222. | DENISE D TARRANT |
| 1223. | DENISE J LINDMAN |
| 1224. | DENISE L COX |
| 1225. | DENISE M BECKMANN |
| 1226. | DENISE M JOHNSON |
| 1227. | DENISE Y MCDANIEL |
| 1228. | DENISHA MITCHELL |
| 1229. | DENNIS C HAVERLAND |
| 1230. | DENNIS E WRIGHT |
| 1231. | DENNIS M BELL |
| 1232. | DENNIS M DOMPKE |
| 1233. | DENNIS M MARSTON |
| 1234. | DENNIS R CHARNETZKY |
| 1235. | DENNIS R FOUNTAIN |
| 1236. | DENNIS REITER |
| 1237. | DENNIS W DRAKE JR |
| 1238. | DENNIS W DURASO |

1239.    DEREK CARTER
1240.    DEREK D STURGILL
1241.    DEREK M FLECK
1242.    DEREK P LEWIS
1243.    DEREK S BRYANT
1244.    DERIC B KEPPNER
1245.    DERONTAE D WILSON
1246.    DERRICK L HALCOMB
1247.    DESAREE D ACKER
1248.    DESHAUNDRA M SHELLEY
1249.    DESSIE E WHITE
1250.    DESTINY F ROWLEY
1251.    DEVAREAU J BELL
1252.    DEVERA A CALLENS
1253.    DEVIN J KIES
1254.    DEVIN J MOODY
1255.    DEVIN L TIMMS
1256.    DEVIN O HOSBY
1257.    DEVIN R GARDNER
1258.    DEVVON ANDREWS
1259.    DEWAYNE L CREECH
1260.    DHAN RANA
1261.    DIANA C BROWN
1262.    DIANA C SMITH
1263.    DIANA CONRAD
1264.    DIANA E DILLARD
1265.    DIANA F METHENY
1266.    DIANA L ROWE
1267.    DIANA L STANLEY
1268.    DIANA SCHEPIS
1269.    DIANE A YORK
1270.    DIANE C HOLLAND
1271.    DIANE D LAJQI
1272.    DIANE DURHAM
1273.    DIANE E CARLSON
1274.    DIANE E HUBBARD
1275.    DIANE G CLINE
1276.    DIANE L SPRINGER
1277.    DIANE M FITZPATRICK
1278.    DIANE MCKAY
1279.    DIANE MCMAHAN
1280.    DIANE O BAKER
1281.    DIANE R HERRING
1282.    DIANE S GILKERSON
1283.    DIANE TEICHMILLER
1284.    DIANNA M COLEMAN

| | |
|---|---|
| 1285. | DICK H AANERUD II |
| 1286. | DIEGO A BARRA |
| 1287. | DILLI MAGAR |
| 1288. | DILLON E LEHANE |
| 1289. | DILLON J HILL |
| 1290. | DINA M LUCA |
| 1291. | DION MARSHALL |
| 1292. | DIONE T KELLIEHAN |
| 1293. | DJIBRIL LY |
| 1294. | DOMINIC D DODD |
| 1295. | DOMINIC R MASSIMINO |
| 1296. | DOMINIC TOLEDO |
| 1297. | DOMINICK MORREALE |
| 1298. | DONALD A RETZLAFF |
| 1299. | DONALD BILLIG |
| 1300. | DONALD C MOSSING |
| 1301. | DONALD E BROWN JR |
| 1302. | DONALD E WALTERS |
| 1303. | DONALD G COOPER JR |
| 1304. | DONALD HAWORTH |
| 1305. | DONALD K STEWART |
| 1306. | DONALD L HESS JR |
| 1307. | DONALD L HOLGATE |
| 1308. | DONALD LEITZEL JR |
| 1309. | DONALD LEWIS |
| 1310. | DONALD R ANDREWS III |
| 1311. | DONALD R MILLER |
| 1312. | DONALD T QUIGLEY |
| 1313. | DONALD W METHENY |
| 1314. | DONATO CAPONIGRO |
| 1315. | DONGUK HAN |
| 1316. | DONICE K FLESHER |
| 1317. | DONITA J SWAIN |
| 1318. | DONNA J BIHR |
| 1319. | DONNA J HAGENOW |
| 1320. | DONNA KOPIJ |
| 1321. | DONNA L KUHL |
| 1322. | DONNA L WILLIS |
| 1323. | DONNA M BISSELL |
| 1324. | DONNA M EVANS |
| 1325. | DONNA M LEDWON |
| 1326. | DONNA M LLOYD |
| 1327. | DONNA M MCGEE |
| 1328. | DONNA M MILLER |
| 1329. | DONNA M NIELSEN |
| 1330. | DONNA R POLK |

1331.    DONNA S JONES
1332.    DONNELL M GREEN
1333.    DONOVAN J MARTIN JR
1334.    DORIONE YOUNG
1335.    DOROTHY F RINGER
1336.    DOROTHY J ROSS
1337.    DOUGLAS C GERVAIS
1338.    DOUGLAS J MACFARLANE
1339.    DOUGLAS L ISENBERG
1340.    DOUGLAS L SKIPPER JR
1341.    DOUGLAS L WELLMAN
1342.    DOUGLAS P CANNON
1343.    DOUGLAS P WHALEN
1344.    DOW STEVENS
1345.    DOYLE S RILEY
1346.    DREW C BARTOLDSON
1347.    DREW C STEWARD
1348.    DUANE S WATSON
1349.    DUANGDY DUNCAN
1350.    DUC T LE
1351.    DUC T LE
1352.    DULA BEGIC
1353.    DUNCAN F SCHAFER
1354.    DUNG C HUYNH
1355.    DUNG DO
1356.    DUNG M HOANG
1357.    DUSTI J CAVINESS
1358.    DUSTIE M MEJIA
1359.    DUSTIN B HALE
1360.    DUSTIN D JAEGER
1361.    DUSTIN G STRICKLER
1362.    DUSTIN L TIMMONS
1363.    DUSTIN M SACKETT
1364.    DUSTIN P HUBER
1365.    DUSTIN P SCHOUEST
1366.    DUSTIN R HULETT
1367.    DUSTIN T CONLEY
1368.    DUSTIN W WHEELER
1369.    DUSTIN WESTCOTT
1370.    DUVONNE GOUDEAU-WARREN
1371.    DWAYNE R HUNTER
1372.    DWIGHT J DEGEYTER
1373.    DYLAN E BARNETT
1374.    DYLAN J SYKES
1375.    DYLAN SHERRELL
1376.    DYLLAN J WEERS

1377. DZUNG H DO
1378. EARL D PHILLIPS
1379. EARL HALCOMB
1380. EARL R ROCCO
1381. EARLINE HARNEY
1382. EARSELINE P GASKIN
1383. EBONIE L HUGHES
1384. EBONY M MILLS
1385. EDDIE G GALVAN
1386. EDDIE L ROBERTSON JR
1387. EDDIE N HOLLADAY
1388. EDDIE R JONES
1389. EDITH C BENSON
1390. EDMUND BUCK
1391. EDUARDO ALVARADO
1392. EDWARD A PARKS
1393. EDWARD BELT
1394. EDWARD C ALLEN JR
1395. EDWARD C MARTIN
1396. EDWARD J PANTONE
1397. EDWARD M NEUMANN
1398. EDWARD P BERGIN III
1399. EDWARD W ROWELL
1400. EDWARD W WRIGHT
1401. EDWIN BELL
1402. EDWIN CANCEL
1403. EDWIN M IGNACIO
1404. EDWINA F CARPENTER
1405. EIAD BAHHUR
1406. EILEEN M MCKANNA
1407. ELAINE S WALKER
1408. ELANOR D RAY
1409. ELAYNE C ELWELL
1410. ELDINA RADONCIC
1411. ELDRIDGE A THOMAS
1412. ELENA A MASINGALE
1413. ELIEZER RIVERA
1414. ELINA FISCHER
1415. ELINORE M TURNER
1416. ELISA AVILES
1417. ELISA K NEILSON
1418. ELISA M DAVIS
1419. ELIZABETH A JEFFRIES
1420. ELIZABETH A RAMACCIOTTI
1421. ELIZABETH A SMITH
1422. ELIZABETH A THOMPSON

| | |
|---|---|
| 1423. | ELIZABETH C HALL |
| 1424. | ELIZABETH D BALLOU |
| 1425. | ELIZABETH D BUDNICKI |
| 1426. | ELIZABETH J ROBERTS |
| 1427. | ELIZABETH J SCHULTZ |
| 1428. | ELIZABETH MAJEWSKI |
| 1429. | ELIZABETH R FRANKLIN LEWIS |
| 1430. | ELIZABETH ZEPEDA |
| 1431. | ELLEN J WHITMAN |
| 1432. | ELLEN M WEHMEIER |
| 1433. | ELLEN R ROARK |
| 1434. | ELLIOT C KING |
| 1435. | ELLIS DAVIS |
| 1436. | ELNORA TAYLOR |
| 1437. | ELPIDIA GONZALES |
| 1438. | ELVIRA MUSTAFIC |
| 1439. | ELVY I LUCAS |
| 1440. | EMEL D MOHOLLAND |
| 1441. | EMILY E MORLAN |
| 1442. | EMILY S LITAVEC |
| 1443. | EMIR MAHMUTOVIC |
| 1444. | EMMA J SIMMONS |
| 1445. | EMMA J TODD |
| 1446. | EMMA L DAVIS |
| 1447. | EMMANEL D CASTRO |
| 1448. | EMMANUEL M MERCADO |
| 1449. | EMMYLOU M RAY |
| 1450. | ENDEA M SMITH |
| 1451. | ENRIQUE CAMARENA |
| 1452. | ENRIQUE L TEJERA |
| 1453. | ERAN SABO |
| 1454. | ERIAC J TAYLOR |
| 1455. | ERIC A HAMBERG |
| 1456. | ERIC A SCHUETTENBERG |
| 1457. | ERIC C KRAUS |
| 1458. | ERIC CASTILLO |
| 1459. | ERIC CHAN |
| 1460. | ERIC D NERIA |
| 1461. | ERIC D RUESCHHOFF |
| 1462. | ERIC E RODRIGUEZ |
| 1463. | ERIC E SAWIN |
| 1464. | ERIC E SORENSON |
| 1465. | ERIC G BROWN |
| 1466. | ERIC J CUEVAS |
| 1467. | ERIC J GILSON |
| 1468. | ERIC J HRUSOSKY |

1469. ERIC J SCHNITKER
1470. ERIC JONES
1471. ERIC K JOHNSON
1472. ERIC K JONES JR
1473. ERIC L SMITH
1474. ERIC M ARMSTRONG
1475. ERIC M ORCUTT
1476. ERIC MCDONOUGH
1477. ERIC P LEDERER
1478. ERIC R KEMP
1479. ERIC R SHEARER
1480. ERIC S RANDALL
1481. ERIC S WILSON
1482. ERIC W BARR
1483. ERIC W CLAWSON
1484. ERIC WARDLE
1485. ERICA BURNS
1486. ERICA DAVIS
1487. ERICA L ACHEE
1488. ERICA N SONNIER
1489. ERICA Y GUY
1490. ERICH D PANGANIBAN
1491. ERICKA L CATTERTON
1492. ERIK DEKING
1493. ERIK P DARBY
1494. ERIK T JURCZAK
1495. ERIKA D ANDERSON
1496. ERIKA DECARLO
1497. ERIKA M PAGE
1498. ERIKA N COLEMAN
1499. ERIN E HABIG
1500. ERIN K WILLIAMS
1501. ERIN KEHOE
1502. ERIN M DAVIS
1503. ERIN N BUEHRLE
1504. ERIN N WHITTINGTON
1505. ERIONNA DOUGLAS
1506. ERNEST J MARTINEZ JR
1507. ERNEST L PENNEBAKER III
1508. ERNEST O TAM
1509. ERROL FARNESS
1510. ESSIE M LEE
1511. ESTEPHANY QUINTANILLA BAZAN
1512. EUGENE C JONES
1513. EUGENE J NEVES
1514. EVA L MILES

1515.   EVA M STEWART-MACKS
1516.   EVAN C THOMASON
1517.   EVAN T CONROY
1518.   EVELYN C HOWARD
1519.   EVELYN J CUE
1520.   EVELYN J ISABELL
1521.   EVELYN L HAGLER
1522.   EVERETT C LANGE
1523.   EYDIE HUNT
1524.   FABIO RIGON
1525.   FAITHE C DAVID
1526.   FAN ENG
1527.   FARRYL D SIMS
1528.   FAYNITA J MOSLEY
1529.   FELECIA A ROBERTS
1530.   FELICIA D LEWIS
1531.   FELICIA KEY
1532.   FELICIA Y PERONA
1533.   FELIX H VIERA
1534.   FENTA B EMERU
1535.   FERDINAND LAGULA
1536.   FERNANDO A CAMPO
1537.   FERNANDO C GINES
1538.   FERUZA SHUGAYEVA
1539.   FLAVIO A HERNANDEZ
1540.   FLORA CLAYTON
1541.   FORREST G NOWLIN
1542.   FOX A FOSTER
1543.   FRANCES D BOEHRINGER
1544.   FRANCES K HOLTON
1545.   FRANCES RUALO
1546.   FRANCES T RICARD
1547.   FRANCIS M SHADE
1548.   FRANCISCO A NAVARRO
1549.   FRANCISCO J TORRES
1550.   FRANK A BONAVITA JR
1551.   FRANK BOCK JR
1552.   FRANK E CRESTIK
1553.   FRANK L LEVY
1554.   FRANK M HOSBY
1555.   FRANK R SNYDER
1556.   FRANK S BAILEY
1557.   FRANK W MATTERA
1558.   FRANKLIN C FOSTER
1559.   FREDDIE CHAN
1560.   FREDDIE THOMAS

| | |
|---|---|
| 1561. | FREDERICK D LIPKIN |
| 1562. | FREDERICK J WILLIAMS |
| 1563. | FREDERICK WALTON |
| 1564. | FREDMARTIN MWANGI |
| 1565. | FREDRICK R COWSERT |
| 1566. | FREIDA L JOHNSON |
| 1567. | FURTUNA G HAILEMARIAM |
| 1568. | GABOR KOVATS |
| 1569. | GABRIEL C BURLACU |
| 1570. | GABRIEL R MASCARENAS |
| 1571. | GAGE R BIGHAM |
| 1572. | GAIL D GOODCHILD |
| 1573. | GAIL M HAYNES |
| 1574. | GALEN P DEPREY |
| 1575. | GARRETT W BURRIS |
| 1576. | GARY A GILLESPIE |
| 1577. | GARY CONNER |
| 1578. | GARY F EVANS |
| 1579. | GARY JACKSON |
| 1580. | GARY L CLAY |
| 1581. | GARY L GONDRAN |
| 1582. | GARY L MOORE |
| 1583. | GARY L WILLIAMS |
| 1584. | GARY L YATES |
| 1585. | GARY LUDERUS |
| 1586. | GARY P PORTER |
| 1587. | GARY R CHRISS |
| 1588. | GARY R CONVERSE JR |
| 1589. | GARY R HAMPTON |
| 1590. | GARY R MILES |
| 1591. | GARY T LAMBERT |
| 1592. | GARY WREN |
| 1593. | GARY WRIGHT JR |
| 1594. | GAVIN C AVERY |
| 1595. | GAVIN MCHENRY |
| 1596. | GAYLE S CRAIG |
| 1597. | GAYNELL CROSS |
| 1598. | GENETTA WILLIAMS |
| 1599. | GENEVA MOSES |
| 1600. | GENEVIEVE I BEOF |
| 1601. | GENEVIEVE M SIFORD |
| 1602. | GENIE A BALVIN |
| 1603. | GEOFFERY L PAYONK |
| 1604. | GEOREANA B FIELDS |
| 1605. | GEORGE A CHRISTOPOULOS |
| 1606. | GEORGE C NICK IV |

| | |
|---|---|
| 1607. | GEORGE C ROGERS |
| 1608. | GEORGE E FRANKLIN |
| 1609. | GEORGE H GWARTNEY |
| 1610. | GEORGE M DALEY |
| 1611. | GEORGE S BARRIOS |
| 1612. | GEORGE S THOMAS |
| 1613. | GEORGE W BRAUTIGAM |
| 1614. | GEORGENE STINELLI |
| 1615. | GEORGETTA M SANDERS |
| 1616. | GEORGIA M BEDDOW |
| 1617. | GERALD J VAN HEES JR |
| 1618. | GERALD M BUTTS |
| 1619. | GERALD R JORDAN III |
| 1620. | GERALD W HALL |
| 1621. | GERALD W HURLBUT II |
| 1622. | GERARD C JOHNSON |
| 1623. | GERI A BEERY |
| 1624. | GEROID L RAY |
| 1625. | GERREN G ALFRED |
| 1626. | GERRY M KUECHLER |
| 1627. | GETAYE Y AYEN |
| 1628. | GIDGET L WALKER |
| 1629. | GILES H APSEY |
| 1630. | GINA DESADIER |
| 1631. | GINA ESPINOSA |
| 1632. | GINA M SCORFINA |
| 1633. | GINA R LIPARI-WILLIAMS |
| 1634. | GINGER C HAYDEN |
| 1635. | GINGER L MACLAREN |
| 1636. | GINGER L PARFET |
| 1637. | GINGER M FOX |
| 1638. | GIOIA N TURNER |
| 1639. | GISELE A NELLON |
| 1640. | GLEN M CAMARDELLE |
| 1641. | GLEN S WALKER |
| 1642. | GLENDA CERANO-BERNABE |
| 1643. | GLENN MARQUEZ |
| 1644. | GLORIA ROSAS |
| 1645. | GOBIN MAGAR JR |
| 1646. | GODOFREDO B TAMBALQUE |
| 1647. | GOJJAM D KIFLIE |
| 1648. | GOVINDA GHALLEY |
| 1649. | GRAHAM HEAGY |
| 1650. | GRANT L MCGEHEE |
| 1651. | GRANT R ISAACS |
| 1652. | GREG CAMMACK |

| | |
|---|---|
| 1653. | GREG DESORMEAUX |
| 1654. | GREG M MOHRMANN |
| 1655. | GREGORY A STATLER |
| 1656. | GREGORY B FRYER |
| 1657. | GREGORY B LAWRENCE |
| 1658. | GREGORY CALLOWAY |
| 1659. | GREGORY D MANNING |
| 1660. | GREGORY G GAGNON |
| 1661. | GREGORY H HUELSMAN |
| 1662. | GREGORY J BROOKS |
| 1663. | GREGORY J CASTELIN JR |
| 1664. | GREGORY J GUTHRIE |
| 1665. | GREGORY J ROBINSON |
| 1666. | GREGORY J RODRIGUEZ |
| 1667. | GREGORY K SMITHSON |
| 1668. | GREGORY L BEYER |
| 1669. | GREGORY M BRAZEL |
| 1670. | GREGORY M POTIER |
| 1671. | GREGORY P FORSTALL |
| 1672. | GREGORY PENIK |
| 1673. | GREGORY S HAMM |
| 1674. | GREGORY S HUFF |
| 1675. | GREGORY W LUHRSEN |
| 1676. | GREGORY WILLIS |
| 1677. | GRETCHEN A WILES |
| 1678. | GRETCHEN LAURES |
| 1679. | GUADALUPE FIGUEROA |
| 1680. | GUILLERMO GONZALEZ |
| 1681. | GUY A SCHAEFER |
| 1682. | HA T NGUYEN |
| 1683. | HAILEY M SHOCKEY |
| 1684. | HALEY T NGUYEN |
| 1685. | HALIL TENIC |
| 1686. | HALIMAH JACOB |
| 1687. | HANG T NGUYEN |
| 1688. | HANNA D YIGZAW |
| 1689. | HANNAH M YOUNG |
| 1690. | HANS KLESS |
| 1691. | HARLAN W MERRITT |
| 1692. | HARLYN GRIFFITH |
| 1693. | HAROETTA SMITH - SMITH |
| 1694. | HAROLD L MC KENZIE |
| 1695. | HAROLD M RICHEY III |
| 1696. | HAROLD O PRANGE |
| 1697. | HAROLD T BACHERT JR |
| 1698. | HARRELL SINGLEY |

| | |
|---|---|
| 1699. | HARRISON WEBER |
| 1700. | HARRY FRANCIS |
| 1701. | HARRY W TUGGLE IV |
| 1702. | HASAN A MAMETOV |
| 1703. | HATTIE L BECKER |
| 1704. | HAU P TRAN |
| 1705. | HAYDEE L ANIBAN |
| 1706. | HAYDEN D KENNY |
| 1707. | HAYLEY WIRTS |
| 1708. | HEATHER A HOPPES |
| 1709. | HEATHER A JOSEPH |
| 1710. | HEATHER D NICARRY |
| 1711. | HEATHER D SHARPE |
| 1712. | HEATHER GOYETTE |
| 1713. | HEATHER L REUTER |
| 1714. | HEATHER M BOWERS |
| 1715. | HEATHER M COTE |
| 1716. | HEATHER PLACE |
| 1717. | HEATHER R SMITHSON |
| 1718. | HEATHER S WALTERS |
| 1719. | HEATHER SWARTZ |
| 1720. | HEATHER WESTERGARD |
| 1721. | HECTOR J CORREA |
| 1722. | HECTOR R ROSA PICORELLI |
| 1723. | HENG S CHIA |
| 1724. | HENRY D ROMERO |
| 1725. | HENRY ROSARIO GONZÁLEZ |
| 1726. | HENRY SCHMIDT |
| 1727. | HENRY W ALLEN |
| 1728. | HERBERT C GUSTAGER |
| 1729. | HERBERT M DORSEY |
| 1730. | HERNG R WU |
| 1731. | HIEN T NGUYEN |
| 1732. | HIRUT BERHANU |
| 1733. | HISELA SHAIDA |
| 1734. | HO W CHEUNG |
| 1735. | HOA T PHAM |
| 1736. | HOA V TRUONG |
| 1737. | HOANG T PHAN |
| 1738. | HOLLIE R NORTON |
| 1739. | HOLLY A HAINES |
| 1740. | HOLLY C WOLFELT |
| 1741. | HOLLY G SIEGEL |
| 1742. | HOLLY R CULLEN |
| 1743. | HOLLY S JUDD |
| 1744. | HOME SAYVONE |

Case 5:20-cv-06067-SRB   Document 149-1   Filed 05/25/23   Page 38 of 106

| | |
|---|---|
| 1745. | HOUSTON W STOGNER |
| 1746. | HOWARD COON JR |
| 1747. | HOWARD D WILSON |
| 1748. | HUGH MCMANUS |
| 1749. | HUGHIE M FREEMAN |
| 1750. | HUGO A TABORGA |
| 1751. | HUGO FELIX SANCHEZ |
| 1752. | HUNG C HA |
| 1753. | HUNG D ONG |
| 1754. | HUNG LE |
| 1755. | HUNTER E OBRIEN |
| 1756. | HUNTER J ROUSH |
| 1757. | HUY Q NGUYEN |
| 1758. | HUY X TRUONG |
| 1759. | HUZEIR MUJKANOVIC |
| 1760. | I EFREN B REYES |
| 1761. | IAN B O'GRADY |
| 1762. | IAN HOLTZMAN |
| 1763. | IAN M MCGARR |
| 1764. | IAN P REINHARDT JR |
| 1765. | IDALIA MORALES |
| 1766. | IDELLA JOHNSON |
| 1767. | IGOR A KRASHUNSKIY |
| 1768. | IJEOMA UWAH |
| 1769. | INGRED L WILLIS |
| 1770. | IRA E KASEN |
| 1771. | IRENE DIAZ |
| 1772. | IRENE L LEHANE |
| 1773. | IRINA A LYAKHOVA |
| 1774. | IRMA N AUGUSTUS |
| 1775. | IRVIN C DEAN |
| 1776. | IRVING H MILES |
| 1777. | IRYNA ABNAVI |
| 1778. | IVAYLO K DOYTCHEV |
| 1779. | JACILYN KUSCH |
| 1780. | JACK A ROLF |
| 1781. | JACK C SCOTT |
| 1782. | JACK G KING |
| 1783. | JACK O MARTIN |
| 1784. | JACK R CARR |
| 1785. | JACK R ROBISON |
| 1786. | JACKIE D RUCKMAN JR |
| 1787. | JACKIE J OLIVER |
| 1788. | JACKIE PHAN |
| 1789. | JACKSON RIGHTER |
| 1790. | JACLYN B DORTCH |

1791. JACOB A GOAD
1792. JACOB A NOWAK
1793. JACOB A POTTER
1794. JACOB D SULLIVAN
1795. JACOB I COOK
1796. JACOB M BERKOWITZ
1797. JACOB MOORE
1798. JACOB N BOYCE
1799. JACOB P BILYEU
1800. JACOB R ARABIE
1801. JACOB S HAMPTON
1802. JACOB W THOMAS
1803. JACQUELINE D HARRIS
1804. JACQUELINE H DAVIS
1805. JACQUELINE K LUEKER
1806. JACQUELINE L BARRETT
1807. JACQUELINE L BORON
1808. JACQUELINE V SANDERS
1809. JACQUELINE Y DOCKERY
1810. JACQULINE C ADAIR
1811. JACY A DEYO
1812. JADEN MORRIS
1813. JAIME L LEEPER
1814. JAIME M BROWN
1815. JAIME S BREIDIGAN
1816. JAIME YOHMAN
1817. JAIMIE L NOWLIN
1818. JALIL K EVANS CARVALHO
1819. JAMARCUS D SAMUEL
1820. JAMES A GOEDEKER
1821. JAMES A HARKEY
1822. JAMES A MCCOO
1823. JAMES A PORTER JR
1824. JAMES A TWITTY JR
1825. JAMES A WEBER
1826. JAMES B CATES
1827. JAMES B COWAN II
1828. JAMES B FLANAGAN II
1829. JAMES B NEAL
1830. JAMES B WALKER
1831. JAMES BARNETT
1832. JAMES BLACKWELL
1833. JAMES BOOKER
1834. JAMES BURKHEAD
1835. JAMES C CROCKETT
1836. JAMES C MORAN

| | |
|---|---|
| 1837. | JAMES C MUSCHAMP |
| 1838. | JAMES C SNAPP |
| 1839. | JAMES COX |
| 1840. | JAMES D BAUTISTA |
| 1841. | JAMES D DRINKWATER |
| 1842. | JAMES D IMBELLINO |
| 1843. | JAMES E EVANS JR |
| 1844. | JAMES E MANLEY |
| 1845. | JAMES E NELSON |
| 1846. | JAMES E RICHARDSON |
| 1847. | JAMES E ROPER |
| 1848. | JAMES E WELLER |
| 1849. | JAMES G SLYMAN |
| 1850. | JAMES GARLAND |
| 1851. | JAMES GLENN |
| 1852. | JAMES H GESSERT |
| 1853. | JAMES H MINIARD |
| 1854. | JAMES H PATRON |
| 1855. | JAMES HEARD |
| 1856. | JAMES J BENDA |
| 1857. | JAMES J BJES |
| 1858. | JAMES J BYGRAVE |
| 1859. | JAMES J KOWALL |
| 1860. | JAMES J MILLER |
| 1861. | JAMES J VICKERS |
| 1862. | JAMES KESTER JR |
| 1863. | JAMES L EAGINS JR |
| 1864. | JAMES L FISCHER |
| 1865. | JAMES L NELSON |
| 1866. | JAMES L RICK JR |
| 1867. | JAMES L RONAYNE |
| 1868. | JAMES L TARRANT |
| 1869. | JAMES L TUCKER |
| 1870. | JAMES M DAVIS |
| 1871. | JAMES M LOWE |
| 1872. | JAMES M OGDEN |
| 1873. | JAMES M RITTENHOUSE |
| 1874. | JAMES M SMITH |
| 1875. | JAMES MALMAY |
| 1876. | JAMES MULBAH |
| 1877. | JAMES P CUNNINGHAM |
| 1878. | JAMES P DEBOCK |
| 1879. | JAMES P LEADY |
| 1880. | JAMES P RAY |
| 1881. | JAMES P ROUGEAU |
| 1882. | JAMES P SIZELOVE |

| | |
|---|---|
| 1883. | JAMES P TOBIN |
| 1884. | JAMES POWELL |
| 1885. | JAMES R EDGERLY |
| 1886. | JAMES R HASSEL |
| 1887. | JAMES R MCINTYRE |
| 1888. | JAMES R MCVEY |
| 1889. | JAMES R MITCHELL IV |
| 1890. | JAMES R RIPPLE |
| 1891. | JAMES R SHAW |
| 1892. | JAMES R SMART |
| 1893. | JAMES R TEICHGRAEBER |
| 1894. | JAMES RUCKER |
| 1895. | JAMES S WILLIG |
| 1896. | JAMES SCHARBERT |
| 1897. | JAMES SHAKE |
| 1898. | JAMES SULLIVAN |
| 1899. | JAMES T CRUSER |
| 1900. | JAMES T SMILES |
| 1901. | JAMES T SNUGGS |
| 1902. | JAMES V JONES |
| 1903. | JAMES W LONGO |
| 1904. | JAMIE BAILEY |
| 1905. | JAMIE D LETO |
| 1906. | JAMIE L HAMM |
| 1907. | JAMIE L LITTLEFORD |
| 1908. | JAMIE L NUNN |
| 1909. | JAMIE M HASTINGS |
| 1910. | JAMIE M ST GERMAIN |
| 1911. | JAMIE N CONN |
| 1912. | JAMIE R CARPENTER |
| 1913. | JAMIE R DICE |
| 1914. | JAN MICHAEL M CAMPOY |
| 1915. | JANA K CHRISTENSEN |
| 1916. | JANAY C POWELL |
| 1917. | JANAY D CUNNINGHAM |
| 1918. | JANE A LADNER |
| 1919. | JANE ALLEN |
| 1920. | JANE D JOHNSON |
| 1921. | JANE ESCANO |
| 1922. | JANELL I BASA |
| 1923. | JANET L BROY |
| 1924. | JANET M DEBENEDICTIS |
| 1925. | JANET P KIDD |
| 1926. | JANETT SANDOVAL |
| 1927. | JANETTE A LUCERO |
| 1928. | JANETTE M MILNE |

| | |
|---|---|
| 1929. | JANICE C DOWNS |
| 1930. | JANICE CARDOZA |
| 1931. | JANICE H ESPARES |
| 1932. | JANICE L PICARDI |
| 1933. | JANICE R SMITH |
| 1934. | JANIE Y LARA |
| 1935. | JANILEE RUSSELL |
| 1936. | JANINE N RILEY |
| 1937. | JANNA CHAIKOWSKY |
| 1938. | JARED BELL |
| 1939. | JARED M HOFFMAN |
| 1940. | JAREN W RUDDEN |
| 1941. | JAROD D DUKE |
| 1942. | JASMINE A JONES |
| 1943. | JASMINE HERNANDEZ |
| 1944. | JASON A CASTILLO |
| 1945. | JASON A WEIDMANN |
| 1946. | JASON BELANGER |
| 1947. | JASON BONNETTE |
| 1948. | JASON C KING |
| 1949. | JASON CRUM |
| 1950. | JASON DAVIS |
| 1951. | JASON HOMPLAND |
| 1952. | JASON J HLAVATY |
| 1953. | JASON K ESPIRITU |
| 1954. | JASON M BRADLEY |
| 1955. | JASON M EARLY |
| 1956. | JASON M MILLER |
| 1957. | JASON M PORTMAN |
| 1958. | JASON MAKSEMETZ |
| 1959. | JASON P VOGT |
| 1960. | JASON P WADE |
| 1961. | JASON PALMER |
| 1962. | JASON R BUYSSE |
| 1963. | JASON R CECKITTI |
| 1964. | JASON R EWING |
| 1965. | JASON R GROVER |
| 1966. | JASON R JACOBS |
| 1967. | JASON R WATERS |
| 1968. | JASON SCRANTON |
| 1969. | JASON TEEL |
| 1970. | JASON VARGAS |
| 1971. | JASON W IVY |
| 1972. | JASON WHITE |
| 1973. | JASON WITT |
| 1974. | JAVAN T SMALL |

| | |
|---|---|
| 1975. | JAVI GONZALEZ-PANDYA |
| 1976. | JAVON GARRETT |
| 1977. | JAY K ANDERSON |
| 1978. | JAY R BURLINGAME |
| 1979. | JAZLYNN A HENNY |
| 1980. | JEAN E MCROBERTS |
| 1981. | JEAN E REED |
| 1982. | JEAN EDMOND |
| 1983. | JEANETTA GOLDEN |
| 1984. | JEANETTE M BALDWIN |
| 1985. | JEFF B ROWSELL |
| 1986. | JEFF C RAYMOND |
| 1987. | JEFF L HALL |
| 1988. | JEFF R TREICHEL |
| 1989. | JEFFEREY A WATLINGTON |
| 1990. | JEFFERY A WINGET |
| 1991. | JEFFERY B PRATT |
| 1992. | JEFFERY B STEVENSON |
| 1993. | JEFFERY BROWN |
| 1994. | JEFFERY L MUSGROVE |
| 1995. | JEFFREY A DICK |
| 1996. | JEFFREY A GOSSER |
| 1997. | JEFFREY A GRIDER |
| 1998. | JEFFREY D COOK |
| 1999. | JEFFREY G WILLIAMS |
| 2000. | JEFFREY H LAMICA |
| 2001. | JEFFREY J CATRON |
| 2002. | JEFFREY J RIEHLE |
| 2003. | JEFFREY L CRAWFORD |
| 2004. | JEFFREY L FIELDS |
| 2005. | JEFFREY L SINQUEFIELD |
| 2006. | JEFFREY L YERXA |
| 2007. | JEFFREY LORDI |
| 2008. | JEFFREY MITCHELL |
| 2009. | JEFFREY ODA |
| 2010. | JEFFREY R HENN |
| 2011. | JEFFREY R KACIR |
| 2012. | JEFFREY R NAGY |
| 2013. | JEFFREY R NEELEY |
| 2014. | JEFFREY S MEDDINGS |
| 2015. | JEFFREY S MORRIS |
| 2016. | JEFFREY S SMITH |
| 2017. | JEFFREY SMITH |
| 2018. | JEFFREY STRAUSS |
| 2019. | JEFFREY TRAVIS |
| 2020. | JEFFREY VAIL |

2021. JEHAN FARAH
2022. JEJUAN M DOUCET
2023. JEN I HSIAO
2024. JENDA L FISCHER
2025. JENNA N LYTTLE
2026. JENNIFER A ENCK
2027. JENNIFER A KIMBLE
2028. JENNIFER A TRELOAR
2029. JENNIFER BURKES
2030. JENNIFER C LOHMILLER
2031. JENNIFER D FANCHER
2032. JENNIFER E LANIER
2033. JENNIFER J BRUNNER
2034. JENNIFER J HALL
2035. JENNIFER J LYTLE
2036. JENNIFER L BUDDEMEYER
2037. JENNIFER L BURKE
2038. JENNIFER L COTTER
2039. JENNIFER L EASTMAN
2040. JENNIFER L MASSEY
2041. JENNIFER L MIGLIONICO-POULSEN
2042. JENNIFER L ROGALIN
2043. JENNIFER L SWEETIN
2044. JENNIFER L WATERS
2045. JENNIFER L WOFFINDALE
2046. JENNIFER LAVERICK
2047. JENNIFER M BURTON
2048. JENNIFER M LAZARUS
2049. JENNIFER N BRACKIN
2050. JENNIFER N MALLORY
2051. JENNIFER N WOLTER
2052. JENNIFER R BURGOS
2053. JENNIFER R HANELINE
2054. JENNIFER S SCHMERBAUCH
2055. JENNIFER S SPENCER
2056. JENNIFER S THEBEAU
2057. JENNIFER THOMAS
2058. JENNIFER WILLIAMS
2059. JENNIFER WINSTEAD
2060. JENNY K GABBERT
2061. JENNY L VANVOORHIS
2062. JERALD J LEWIS
2063. JEREMIAH GOODSPEED
2064. JEREMIAH WALES
2065. JEREMY A FOSTER
2066. JEREMY BURKHOLDER

| | |
|---|---|
| 2067. | JEREMY DAVIS |
| 2068. | JEREMY J WILLSON |
| 2069. | JEREMY K BEESON |
| 2070. | JEREMY L BUCKALEW |
| 2071. | JEREMY LANG |
| 2072. | JEREMY PETRI |
| 2073. | JEREMY RILEY |
| 2074. | JEREMY S ADAMS |
| 2075. | JERMEL K LEWIS |
| 2076. | JEROD N EMRICK |
| 2077. | JEROME J CIRUTI |
| 2078. | JEROME L GUILLORY |
| 2079. | JEROME P RHODES |
| 2080. | JEROME W LITTLETON |
| 2081. | JERRY A WILLIAMS |
| 2082. | JERRY JOHNSON |
| 2083. | JERRY L FRENCH |
| 2084. | JERRY L MCCRAY |
| 2085. | JERRY N ROLLMAN |
| 2086. | JERRY PRICE |
| 2087. | JERRY W CONRAD |
| 2088. | JERRY W DAVIS |
| 2089. | JESSE L PERKINS |
| 2090. | JESSE P WEDEL |
| 2091. | JESSE R ZUBE |
| 2092. | JESSE Y VELEZ |
| 2093. | JESSES A HEWITT |
| 2094. | JESSICA A VANCE |
| 2095. | JESSICA CHAN |
| 2096. | JESSICA D LAMBRIGHT |
| 2097. | JESSICA FONTAINE |
| 2098. | JESSICA J GRINSTEAD |
| 2099. | JESSICA L BENOIT |
| 2100. | JESSICA L CAMPBELL |
| 2101. | JESSICA L KOENEN |
| 2102. | JESSICA L ONEIL |
| 2103. | JESSICA L PAGAN |
| 2104. | JESSICA M DURNING |
| 2105. | JESSICA M KEATING |
| 2106. | JESSICA M VIERRA |
| 2107. | JESSICA PACE |
| 2108. | JESSICA R MCCOY |
| 2109. | JESSICA WATERS |
| 2110. | JESSIE M SCOTT |
| 2111. | JESSIE THOMAS |
| 2112. | JESUS A LOPEZ |

| | |
|---|---|
| 2113. | JESUS A SOTOGODINEZ |
| 2114. | JESUS E NEVAREZ |
| 2115. | JESUS MEDINA |
| 2116. | JESUS ZEPEDA |
| 2117. | JEZON D GRIFFIN |
| 2118. | JHEREE COLEMAN |
| 2119. | JILL E LOVE |
| 2120. | JILL K STREETS |
| 2121. | JILL L FRANCIS |
| 2122. | JILL L STAMPLER |
| 2123. | JILL M HURT |
| 2124. | JILL M RUSSELL |
| 2125. | JILLIAN L SCOTT |
| 2126. | JILLIAN S MAZURKIEWICZ |
| 2127. | JIMMIE ABERNATHY |
| 2128. | JIMMIE D FRAZIER |
| 2129. | JIMMIE J AGUILAR |
| 2130. | JIMMY C TRAN |
| 2131. | JIMMY CAYCHO |
| 2132. | JIMMY JOHNSON |
| 2133. | JIMMY LEE |
| 2134. | JIMMY M NGUYEN |
| 2135. | JOAN J ZALEWSKI |
| 2136. | JOAN VILLALOBOS |
| 2137. | JOANNE DENZLER |
| 2138. | JOANNE G HOLST |
| 2139. | JOANNE L COTTRELL |
| 2140. | JOANNE M KACPEROWSKI |
| 2141. | JOCELYN KAUFMAN |
| 2142. | JODI B COOK |
| 2143. | JODI HENDRIE |
| 2144. | JODI L RINGSDORF |
| 2145. | JODIE L MCELRAFT |
| 2146. | JODIE L TUCKER |
| 2147. | JODIE M BEER |
| 2148. | JODY L DINES |
| 2149. | JODY M BARKER |
| 2150. | JOEL B HEATER |
| 2151. | JOEL C JONES |
| 2152. | JOEL D GUNN |
| 2153. | JOEL J LUCKY |
| 2154. | JOEL R BRITT |
| 2155. | JOEL W FOSTER |
| 2156. | JOELLE J LIZER |
| 2157. | JOEY A MILLER |
| 2158. | JOHN A BOWDEN |

| | |
|---|---|
| 2159. | JOHN A GIDDENS |
| 2160. | JOHN A HAMMOND III |
| 2161. | JOHN A HARKRIDER |
| 2162. | JOHN A JOINER |
| 2163. | JOHN A WHITE |
| 2164. | JOHN A WILHELM |
| 2165. | JOHN B COCHRAN |
| 2166. | JOHN BASINGER |
| 2167. | JOHN BOGACKI |
| 2168. | JOHN C BOYDSTON |
| 2169. | JOHN C MILLER |
| 2170. | JOHN C NEWMAN |
| 2171. | JOHN C SHERLEY |
| 2172. | JOHN C WORTHINGTON |
| 2173. | JOHN D GARDNER |
| 2174. | JOHN D HOLDER III |
| 2175. | JOHN D SCHWANK |
| 2176. | JOHN D SHOWE |
| 2177. | JOHN DANGERFIELD |
| 2178. | JOHN E ALILLUPS |
| 2179. | JOHN E BECK JR |
| 2180. | JOHN E OLIVER |
| 2181. | JOHN E O'MEARA |
| 2182. | JOHN E THODE |
| 2183. | JOHN EDEN |
| 2184. | JOHN G CIRUTI |
| 2185. | JOHN GOFORTH |
| 2186. | JOHN GREEN |
| 2187. | JOHN H PINKSTON JR |
| 2188. | JOHN HEADDY |
| 2189. | JOHN HUANG |
| 2190. | JOHN J GILMORE |
| 2191. | JOHN J HALL |
| 2192. | JOHN J SCHAEFER |
| 2193. | JOHN K HARDY |
| 2194. | JOHN M CARRAZCO |
| 2195. | JOHN M EVERETT |
| 2196. | JOHN M FRY |
| 2197. | JOHN M LANCE |
| 2198. | JOHN M LEWIS III |
| 2199. | JOHN N DUPUIS |
| 2200. | JOHN P CAPPS |
| 2201. | JOHN P FILKO |
| 2202. | JOHN P GLOVER |
| 2203. | JOHN P KETCHUM |
| 2204. | JOHN R GILB |

2205.    JOHN R RAWALT
2206.    JOHN R STECHER
2207.    JOHN S MANUEL
2208.    JOHN S MEYER
2209.    JOHN SEAGRO
2210.    JOHN T COLERANGLE
2211.    JOHN T MAMMOSSER
2212.    JOHN T MILLS
2213.    JOHN TIDWELL
2214.    JOHN W CURTIS
2215.    JOHN W DARLING
2216.    JOHN W KILCULLEN III
2217.    JOHN W TANTON JR
2218.    JOHN WEST
2219.    JOHN WILSON
2220.    JOHNATHAN L MOORE
2221.    JOHNNY B VEAL
2222.    JOHNNY D WILLIAMSON
2223.    JOHNNY SENGVORAVONG
2224.    JOLENE DAVIS
2225.    JOLYNN M ARNOLD
2226.    JON C WINKLER
2227.    JON D ELLISON
2228.    JONATHAN A OLIVEIRA
2229.    JONATHAN A VALENTINE
2230.    JONATHAN ALLEN
2231.    JONATHAN CLARK
2232.    JONATHAN D HARRIS
2233.    JONATHAN F NIELEBOCK
2234.    JONATHAN F WOOTEN
2235.    JONATHAN L NEWMAN
2236.    JONATHAN R ALDRIDGE
2237.    JONATHAN R BUTLER
2238.    JONATHAN W LEWIS
2239.    JONATHAN W NORRIS
2240.    JONATHAN W STATON
2241.    JONATHON H MILIKEN
2242.    JON-MICHAEL MCCORMICK
2243.    JORDAN A RENEKER
2244.    JORDAN L LAMMERTS-ROBINSON
2245.    JORDAN MILLER
2246.    JORDAN T HESS
2247.    JORDAN T WEST
2248.    JORDAN W BRASHER
2249.    JORDAN W HEISHMAN
2250.    JORDEN L WINGERD

| | |
|---|---|
| 2251. | JOSE A TIRADO |
| 2252. | JOSE C DEL RIO |
| 2253. | JOSE C JIMENEZ |
| 2254. | JOSE G DEL CID |
| 2255. | JOSE J PANTOJA |
| 2256. | JOSE L MACIAS |
| 2257. | JOSE M LOPEZ |
| 2258. | JOSE M MONTERO |
| 2259. | JOSE M OTERO |
| 2260. | JOSEPH A CARR |
| 2261. | JOSEPH A FREEMAN |
| 2262. | JOSEPH A KIRWAN |
| 2263. | JOSEPH A MENEFEE |
| 2264. | JOSEPH A MESSLER |
| 2265. | JOSEPH A SAUERS |
| 2266. | JOSEPH A STONEKING |
| 2267. | JOSEPH B SMALLWOOD |
| 2268. | JOSEPH C DODGE |
| 2269. | JOSEPH C MCGILTON |
| 2270. | JOSEPH C SOUTOR |
| 2271. | JOSEPH C WATSON |
| 2272. | JOSEPH D HUGHES |
| 2273. | JOSEPH E HENSLEY |
| 2274. | JOSEPH E HEROLD |
| 2275. | JOSEPH E KURETH III |
| 2276. | JOSEPH E WHITSELL JR |
| 2277. | JOSEPH G TORRES |
| 2278. | JOSEPH H POLIQUIN |
| 2279. | JOSEPH H PORTER |
| 2280. | JOSEPH HART |
| 2281. | JOSEPH I KELLEY |
| 2282. | JOSEPH J LEGO |
| 2283. | JOSEPH J PELLECHIO |
| 2284. | JOSEPH J SCRUGGS |
| 2285. | JOSEPH K CROMBIE |
| 2286. | JOSEPH K SEARFOSS |
| 2287. | JOSEPH L DARRUP |
| 2288. | JOSEPH L DOMBROWSKI |
| 2289. | JOSEPH L LEWIS |
| 2290. | JOSEPH LAVALLE |
| 2291. | JOSEPH M BROOKS |
| 2292. | JOSEPH M DIETRICH |
| 2293. | JOSEPH M ROBERTSON |
| 2294. | JOSEPH M ROCHE |
| 2295. | JOSEPH MCCUNE |
| 2296. | JOSEPH N VALENTINE |

| | |
|---|---|
| 2297. | JOSEPH P BLOOM |
| 2298. | JOSEPH P MACH |
| 2299. | JOSEPH P NATALE |
| 2300. | JOSEPH R CANOVA |
| 2301. | JOSEPH R STAPLES |
| 2302. | JOSEPH S CRAWFORD |
| 2303. | JOSEPH SMITH |
| 2304. | JOSEPH STEINKEN |
| 2305. | JOSEPH T SAMPSON |
| 2306. | JOSEPH W KENNEDY |
| 2307. | JOSEPH Y AL-UBAIDI |
| 2308. | JOSH GLEASON |
| 2309. | JOSH SHULMAN |
| 2310. | JOSH SMITH |
| 2311. | JOSHIAH DAVIS |
| 2312. | JOSHUA A LEE |
| 2313. | JOSHUA BERRIOS |
| 2314. | JOSHUA C BLAKE |
| 2315. | JOSHUA D CAVE |
| 2316. | JOSHUA D EDWARDS |
| 2317. | JOSHUA E CASTEEL |
| 2318. | JOSHUA G SHISSLAK |
| 2319. | JOSHUA GOMEZ |
| 2320. | JOSHUA HARRISON |
| 2321. | JOSHUA K JORDAN |
| 2322. | JOSHUA L DEGRAW |
| 2323. | JOSHUA L HELM |
| 2324. | JOSHUA LIEURANCE |
| 2325. | JOSHUA LONG |
| 2326. | JOSHUA M DOLLINGER |
| 2327. | JOSHUA NICOLOFF |
| 2328. | JOSHUA P CAYCHO |
| 2329. | JOSHUA P ELLINGTON |
| 2330. | JOSHUA P HEATH |
| 2331. | JOSHUA P ROSENTHAL |
| 2332. | JOSHUA POORE |
| 2333. | JOSHUA ROBINSON |
| 2334. | JOSHUA S MCKAY |
| 2335. | JOSHUA SEDABRES |
| 2336. | JOSHUA TODD |
| 2337. | JOSHUA V HARDIN |
| 2338. | JOSHUA W JONES SR |
| 2339. | JOSHUA WRIGHT |
| 2340. | JOSIE M DAMRELL |
| 2341. | JOSTLIN M NECAISE |
| 2342. | JOY K COLE |

| | |
|---|---|
| 2343. | JOY K HENDY |
| 2344. | JOY MURCHISON |
| 2345. | JOY SIMMONS |
| 2346. | JOY SPENCER |
| 2347. | JOYCE A ASHE |
| 2348. | JOYCE C YIP |
| 2349. | JOYCE M BRODERICK |
| 2350. | JUAN C ALVAREZ |
| 2351. | JUAN C ASCENCIO |
| 2352. | JUAN C NEGRON |
| 2353. | JUAN C VELAZQUEZ |
| 2354. | JUAN E LASALLE |
| 2355. | JUAN M ALVAREZ JR |
| 2356. | JUANITA C ALDAN |
| 2357. | JUANITA FLORES |
| 2358. | JUANITA H GAUSE |
| 2359. | JUANITA M BANKS-LARGENT |
| 2360. | JUANITA R HALL |
| 2361. | JUDITH L PETERSON |
| 2362. | JUDITH LEE |
| 2363. | JUDY A MILLER |
| 2364. | JUDY A SMITH |
| 2365. | JUDY A VANCE |
| 2366. | JUDY L BOURGEOIS |
| 2367. | JULIA A POSADA |
| 2368. | JULIA F SCHELLENGER |
| 2369. | JULIA K CARMACK |
| 2370. | JULIA K HARGRAVES |
| 2371. | JULIANE REITER |
| 2372. | JULIANNE C COONLEY |
| 2373. | JULIE A CROWELL |
| 2374. | JULIE A FELDMAN |
| 2375. | JULIE A WRIGHT |
| 2376. | JULIE B GLEASON |
| 2377. | JULIE C CARTER |
| 2378. | JULIE KLEMP |
| 2379. | JULIE M ABBOTT |
| 2380. | JULIE T KLEIN |
| 2381. | JULIO MEJIAS |
| 2382. | JULIUS O HOBBS |
| 2383. | JUNE A YATES |
| 2384. | JUNE M MARQUEZ |
| 2385. | JUNE M NIEMANN |
| 2386. | JUNG H RYU |
| 2387. | JUNG J CHANG |
| 2388. | JURIZ TWINKLE L MUSA |

| | |
|---|---|
| 2389. | JUSTAN D BARTLES |
| 2390. | JUSTIN D LANE |
| 2391. | JUSTIN D STANTON |
| 2392. | JUSTIN J CARTER |
| 2393. | JUSTIN K SIMMONS |
| 2394. | JUSTIN L WILLIAMS |
| 2395. | JUSTIN M SWART |
| 2396. | JUSTIN MILLER |
| 2397. | JUSTIN SAVOY |
| 2398. | JUSTIN T BRIDICK |
| 2399. | JUSTIN W ABEL |
| 2400. | JUSTINO S CAYANAN |
| 2401. | KABIR BERIA |
| 2402. | KADAISHA TALLEY |
| 2403. | KADEE CINCIARELLI |
| 2404. | KADRIENNE M DOUGHERTY |
| 2405. | KAILEY A HILLS |
| 2406. | KAITEE L GUTIERREZ |
| 2407. | KAITLYN M DEGENFELDER |
| 2408. | KALI L BOURASSA |
| 2409. | KALISHA D LUSH |
| 2410. | KANG H YOON |
| 2411. | KARA N PLOTTS |
| 2412. | KAREN A RAY |
| 2413. | KAREN ARNOLD |
| 2414. | KAREN D WATSON |
| 2415. | KAREN E ERNEST |
| 2416. | KAREN E NEIGHBORS |
| 2417. | KAREN HAYDEL |
| 2418. | KAREN J ULRICH |
| 2419. | KAREN M EASTWOOD |
| 2420. | KAREN M FRAZIER |
| 2421. | KAREN MURDRICK |
| 2422. | KAREN S MCWHIRT |
| 2423. | KAREN Y WRIGHT |
| 2424. | KARIENA J PERSONS |
| 2425. | KARINA YESAN |
| 2426. | KARL D LAMAN |
| 2427. | KARL R JONES |
| 2428. | KARL T BEATTY |
| 2429. | KARLEE S PAGE |
| 2430. | KARRIE M SIPE |
| 2431. | KARYN E CHAMBERS |
| 2432. | KASEY N MOTES |
| 2433. | KASIM SEFERAGIC |
| 2434. | KATE M BREWER |

| | |
|---|---|
| 2435. | KATELYN GOGARTY |
| 2436. | KATHERINE A TUCKER |
| 2437. | KATHERINE J BOLLENDORF |
| 2438. | KATHERINE J RHEA |
| 2439. | KATHERINE N FARMER |
| 2440. | KATHI S COBB |
| 2441. | KATHLEEN A MCKIBBEN |
| 2442. | KATHLEEN E STIMELSKY |
| 2443. | KATHLEEN ERHARDT |
| 2444. | KATHLEEN J HAMLET |
| 2445. | KATHLEEN L ROCK |
| 2446. | KATHLEEN M NUNNELLY |
| 2447. | KATHLEEN M RODRIGUEZ |
| 2448. | KATHLEEN S HEBERLING |
| 2449. | KATHRYN A SWANSON BARRETT |
| 2450. | KATHRYN J HOYT |
| 2451. | KATHRYN K ROBICHAUX |
| 2452. | KATHRYN L FORD |
| 2453. | KATHRYN L MONCHER |
| 2454. | KATHRYN L WOOD |
| 2455. | KATHRYN M TWEEDT |
| 2456. | KATHY A HOLLAND |
| 2457. | KATHY D FARLEY |
| 2458. | KATHY J NAES |
| 2459. | KATHY LOPEZ |
| 2460. | KATHY M GILLESPIE |
| 2461. | KATHY R DAVIS |
| 2462. | KATIE E KIM |
| 2463. | KATIE LAM |
| 2464. | KATIE M KETNER |
| 2465. | KATINA M MURPHY |
| 2466. | KATRENIA ELLISON |
| 2467. | KATRINA D CARTER |
| 2468. | KATRINA M CISSELL |
| 2469. | KATRINA MAURATH |
| 2470. | KATRINA NARAINE |
| 2471. | KATRINA W THOMAS |
| 2472. | KAYLA C MAY |
| 2473. | KAYLA D LACOSTE |
| 2474. | KAYLA KOSTERS |
| 2475. | KAYLA L BRUHN |
| 2476. | KAYLA M POHLMAN |
| 2477. | KAYLA M PORTREY |
| 2478. | KAYLA M RICHOTTE |
| 2479. | KAYLA M WATSON |
| 2480. | KAYLA P CARICO |

| | |
|---|---|
| 2481. | KAYLEE R WOODARD |
| 2482. | KAYLIE J RAMSDELL |
| 2483. | KAYTLIN S COFFMAN |
| 2484. | KEA D THORNS |
| 2485. | KEATON D WEAVER |
| 2486. | KEEGAN PATTERSON |
| 2487. | KEELY E BOEHL |
| 2488. | KEISHA BROWNING |
| 2489. | KEISTINE D COLLINS |
| 2490. | KEITH A CANOVA |
| 2491. | KEITH A COLEMAN |
| 2492. | KEITH A EMERICK |
| 2493. | KEITH A JAYCOX |
| 2494. | KEITH A JONES |
| 2495. | KEITH D BLANKENSHIP |
| 2496. | KEITH M REED |
| 2497. | KEITH P HEBERT |
| 2498. | KEITH P STEGER |
| 2499. | KEITH R HERBERT |
| 2500. | KEITH WYATT |
| 2501. | KELLEY D CALLIHAN |
| 2502. | KELLEY J KULESA |
| 2503. | KELLEY S SCHUBERGER |
| 2504. | KELLI S MARKEN |
| 2505. | KELLY A CREMEANS |
| 2506. | KELLY A GREEN |
| 2507. | KELLY B OGELVIE |
| 2508. | KELLY C EMBREY |
| 2509. | KELLY E BREWER |
| 2510. | KELLY G BLAIR |
| 2511. | KELLY K BAYKHAM |
| 2512. | KELLY L BROMLEY |
| 2513. | KELLY L LOTT |
| 2514. | KELLY M CALAGNA |
| 2515. | KELLY R TORGUSON |
| 2516. | KELLY S MILES |
| 2517. | KELSEE K COOKE |
| 2518. | KELSEY D MEIER |
| 2519. | KELSEY L HATT |
| 2520. | KELVIN C GOINES JR |
| 2521. | KELVIN HAYES |
| 2522. | KEMER RUNKLE III |
| 2523. | KENDALL ELLISON |
| 2524. | KENDALL X PRESTON |
| 2525. | KENDRA C NISSEN |
| 2526. | KENDRA L TURNER |

| | |
|---|---|
| 2527. | KENESHA K DUDLEY |
| 2528. | KENNETH (KENNY) N ALLEN |
| 2529. | KENNETH A MOTE |
| 2530. | KENNETH C COOPER |
| 2531. | KENNETH CHIP A BYRNSIDE |
| 2532. | KENNETH D HOOKS |
| 2533. | KENNETH D SMITH |
| 2534. | KENNETH E NOBLE |
| 2535. | KENNETH E SUITS |
| 2536. | KENNETH E SULLIVAN |
| 2537. | KENNETH F BELLMORE JR |
| 2538. | KENNETH G CROSS |
| 2539. | KENNETH J D'ABBRACCIO JR |
| 2540. | KENNETH J GOETZ JR |
| 2541. | KENNETH J TAYLOR |
| 2542. | KENNETH L CLARK |
| 2543. | KENNETH MEEHAN |
| 2544. | KENPHI DANG |
| 2545. | KENSEY L DAGNALL |
| 2546. | KENT W HARRIS |
| 2547. | KENTRELL A PALMER |
| 2548. | KENYA C LEMOINE |
| 2549. | KERRIE L BEISEL |
| 2550. | KERRY A MILLER |
| 2551. | KERRY D RAY |
| 2552. | KESHIA T BATES |
| 2553. | KESLEY J MATTHEWS |
| 2554. | KEVIN A SMITH |
| 2555. | KEVIN B SONTHEIMER |
| 2556. | KEVIN B WELCH |
| 2557. | KEVIN BREWICK |
| 2558. | KEVIN C BRECHMACHER |
| 2559. | KEVIN C NIELSON |
| 2560. | KEVIN CARVER |
| 2561. | KEVIN D HENRY |
| 2562. | KEVIN D MACKEY |
| 2563. | KEVIN D OURS |
| 2564. | KEVIN D ROLLINGER |
| 2565. | KEVIN D WILSON |
| 2566. | KEVIN G NOLAN |
| 2567. | KEVIN G TAYLOR |
| 2568. | KEVIN HEARN |
| 2569. | KEVIN J HUNT |
| 2570. | KEVIN J SLATTERY |
| 2571. | KEVIN K GRUBER |
| 2572. | KEVIN KENDRICK |

| | |
|---|---|
| 2573. | KEVIN L SPRECKER |
| 2574. | KEVIN M BALDWIN |
| 2575. | KEVIN M CADLE |
| 2576. | KEVIN M GORMAN |
| 2577. | KEVIN M MOEN |
| 2578. | KEVIN MENGLE |
| 2579. | KEVIN MITCHELL |
| 2580. | KEVIN MOUSA |
| 2581. | KEVIN P GALLAGHER |
| 2582. | KEVIN R MADRISHIN |
| 2583. | KEVIN RILEY |
| 2584. | KEVIN S ADAMS |
| 2585. | KEVIN SENSAT |
| 2586. | KEVIN W BLAKE |
| 2587. | KEVIN WALSH |
| 2588. | KEVIN WOODFORK |
| 2589. | KEYANA HULBERT |
| 2590. | KHADIJA L MCKINNEY |
| 2591. | KHAMSAY SIRIPHONE |
| 2592. | KHEAVANH K SAYVONE |
| 2593. | KIARA N COLLINS |
| 2594. | KIDIST T CHALA |
| 2595. | KIM D NGUYEN |
| 2596. | KIM ROHNER |
| 2597. | KIM T HARTMAN |
| 2598. | KIMBERLY A BREAUX |
| 2599. | KIMBERLY A HEBERT |
| 2600. | KIMBERLY A RODGERS |
| 2601. | KIMBERLY AUSTIN |
| 2602. | KIMBERLY D BAILEY |
| 2603. | KIMBERLY D CONANT |
| 2604. | KIMBERLY D HAMMONS |
| 2605. | KIMBERLY G WILLIAMS |
| 2606. | KIMBERLY GRAY |
| 2607. | KIMBERLY I SANTORA |
| 2608. | KIMBERLY J ECHOLS |
| 2609. | KIMBERLY K MOORE |
| 2610. | KIMBERLY L CAPPELL |
| 2611. | KIMBERLY M DAVIS |
| 2612. | KIMBERLY M NGUYEN |
| 2613. | KIMBERLY M SHAW |
| 2614. | KIMBERLY MORRIS |
| 2615. | KIMBERLY R WINSHIP |
| 2616. | KIMBERLY S SIMS |
| 2617. | KINGA D SZUSTKOWSKI |
| 2618. | KIRK A LONG |

| | |
|---|---|
| 2619. | KIRK L REED |
| 2620. | KITCHIE R MCGOWAN |
| 2621. | KITTY D WRIGHT |
| 2622. | KIYONA D RAGSDALE |
| 2623. | KOLLIN R SHANK |
| 2624. | KONGCHAK KEUNGKHAMPHONG |
| 2625. | KOREN D LIERMANN |
| 2626. | KORINASUE L CEDILLO |
| 2627. | KORY CARTWRIGHT |
| 2628. | KOSAL CHEA |
| 2629. | KOSTA FEGARAS |
| 2630. | KOURTNEY A TIRONA |
| 2631. | KRASHAWN B SCHARSCHELL |
| 2632. | KRISSANDRA D PARKMAN |
| 2633. | KRISTA BERNATH CANNON |
| 2634. | KRISTAL E WALLS |
| 2635. | KRISTAL HICKS |
| 2636. | KRISTEN A ANDERSON |
| 2637. | KRISTEN E APPONEY |
| 2638. | KRISTEN E LEE |
| 2639. | KRISTEN JARRETT |
| 2640. | KRISTEN L BACA |
| 2641. | KRISTEN M DUNCAN |
| 2642. | KRISTEN M LAUREANO |
| 2643. | KRISTEN M MOORE |
| 2644. | KRISTEN QUINN |
| 2645. | KRISTI A GLIDEWELL |
| 2646. | KRISTI M EDDLEMAN |
| 2647. | KRISTI M MEININGER |
| 2648. | KRISTI N HOUGHLAND |
| 2649. | KRISTI POPE |
| 2650. | KRISTI VICKERS |
| 2651. | KRISTIE M NONETTE |
| 2652. | KRISTIN E LAZZELL |
| 2653. | KRISTIN J PAUL |
| 2654. | KRISTIN L HAGBERG |
| 2655. | KRISTIN L MORGAN |
| 2656. | KRISTIN L OMANWA |
| 2657. | KRISTIN N MILLER |
| 2658. | KRISTIN T DOLPH |
| 2659. | KRISTINA C BUTLER |
| 2660. | KRISTINA DUDECK |
| 2661. | KRISTINA MCMILLIN |
| 2662. | KRISTINA PAULEY |
| 2663. | KRISTINE A LINDEMANN |
| 2664. | KRISTOPHER A KIRK |

| | |
|---|---|
| 2665. | KRISTY E COX |
| 2666. | KRISTY L CRUCE |
| 2667. | KRISTY L GREEN |
| 2668. | KRYSTA S ARGANBRIGHT |
| 2669. | KRYSTAL JACKSON |
| 2670. | KURT J MORRIS |
| 2671. | KURT W MAURER |
| 2672. | KYAIRRA S DOUGHT |
| 2673. | KYLE A GILBERT |
| 2674. | KYLE E WITHERBEE |
| 2675. | KYLE J JOHNSON SR |
| 2676. | KYLE M PEDERSEN |
| 2677. | KYLE N OPP |
| 2678. | KYLE R FERGUSON |
| 2679. | KYLE STROUM |
| 2680. | KYLE THORTON |
| 2681. | KYLE W DEFACIS |
| 2682. | KYLER R KEELE |
| 2683. | KYONG O CLOYNE |
| 2684. | KYRA LOPINOT |
| 2685. | LA KENYA D HARRELL |
| 2686. | LACEY B HARTLEY |
| 2687. | LACEY CANTRELL |
| 2688. | LAFAYETTE L WITHERSPOON |
| 2689. | LAKEISHA K CLARK |
| 2690. | LAKEISHA MCDOWELL |
| 2691. | LAKESHA I MONROE |
| 2692. | LAKESHIA O WALLS |
| 2693. | LAM V NGUYEN |
| 2694. | LAMONICA AGNEW |
| 2695. | LANCE E BROWN |
| 2696. | LANDO C LYONS |
| 2697. | LANITA A ELDER |
| 2698. | LAQUITA L FOSTER |
| 2699. | LARITZA PACHECO |
| 2700. | LARRY BARRETT |
| 2701. | LARRY D ALEXANDER |
| 2702. | LARRY E GRAFF |
| 2703. | LARRY L GATLIN |
| 2704. | LARRY R SCHWENK |
| 2705. | LARYSSA T WILSON |
| 2706. | LASHONDA M ALBERT |
| 2707. | LASHONDA M BOUTTE |
| 2708. | LATASHA L WILSON |
| 2709. | LATASHA N ALEXANDER |
| 2710. | LATASHA R THOMAS |

2711.    LATIF SEDEFOGLU
2712.    LATOISHER L WATSON
2713.    LATONYA LEACH
2714.    LATONYA R OATES
2715.    LATOSHA M BAILEY
2716.    LATOUSHA N BROOKS
2717.    LATOYA C FRANKLIN
2718.    LATOYA D MAXWELL BEARDEN
2719.    LATOYA GLOVER
2720.    LATOYA L PRICE
2721.    LATOYA LATIMORE
2722.    LATOYA M KLINE
2723.    LATOYA S BEAN
2724.    LATOYIA JAMES
2725.    LATRICE SANDERS
2726.    LAURA A STAFFORD
2727.    LAURA C EVERETT
2728.    LAURA D TAYLOR
2729.    LAURA E SMITH
2730.    LAURA FOLEY
2731.    LAURA G GILLESPIE
2732.    LAURA J NUTE
2733.    LAURA L DOTSON
2734.    LAURA L FILES
2735.    LAURA L HOLEMAN
2736.    LAURA L MCNABB
2737.    LAURA L PATTON
2738.    LAURA M ACORD
2739.    LAURA M FAZIO
2740.    LAURA M TILLE
2741.    LAURA M ZIMMERMAN
2742.    LAURA MOEHRING
2743.    LAURA R YURGEL
2744.    LAURA TORRES
2745.    LAUREEN L EDELSTEIN
2746.    LAUREL B THOMA
2747.    LAUREN I TILLMAN
2748.    LAUREN M MOUNTFORD
2749.    LAUREN S BRAUN
2750.    LAUREN SCAGGS
2751.    LAURIANNE MITCHELL
2752.    LAURIE J KIMBLE
2753.    LAURIE RAMSEY
2754.    LAVENA L GARCIA
2755.    LAWRENCE FENNEL III
2756.    LAWRENCE SISK

| | |
|---|---|
| 2757. | LAWRENCE W BREDWELL JR |
| 2758. | LE L TRAN |
| 2759. | LE OUDORN |
| 2760. | LEAH A RUBY |
| 2761. | LEDA S VALERIO |
| 2762. | LEE A COPELLO |
| 2763. | LEE A PERRYMAN |
| 2764. | LEE B HEBB |
| 2765. | LEE J WALLACE |
| 2766. | LEE KENT |
| 2767. | LEE M DRAKE |
| 2768. | LEE M HOLLAND JR |
| 2769. | LEE TRAN |
| 2770. | LEERICA KNIGHT |
| 2771. | LEIF NELSON |
| 2772. | LEIGH A HARPS |
| 2773. | LENARD A CLEMENTS |
| 2774. | LENARD L RENO JR |
| 2775. | LENEE A PFEILER |
| 2776. | LENNIE R BEDFORD |
| 2777. | LEO C PERLL |
| 2778. | LEO MONTEGRANDE |
| 2779. | LEOLA E LAMM |
| 2780. | LEONA M ROBB |
| 2781. | LEONARD L MOORE |
| 2782. | LEONARD S WARFORD |
| 2783. | LEROY A LOGAN |
| 2784. | LEROY J BORNHOP |
| 2785. | LESHONDA S ARCENEAUX |
| 2786. | LESLEY J GRZETICH |
| 2787. | LESLEY M DURYEA |
| 2788. | LESLIE A LAFLEUR |
| 2789. | LESLIE E GRIM |
| 2790. | LESLIE J GENTRY |
| 2791. | LESLIE R GOSSARD |
| 2792. | LESTER L BLACK JR |
| 2793. | LETHA DUNN |
| 2794. | LETICIA WARREN |
| 2795. | LEVI M MARCHESANI-BERRY |
| 2796. | LEWIS B GUY JR |
| 2797. | LEXIE A SWINNEY |
| 2798. | LIBBY J KING |
| 2799. | LICH D NGUYEN |
| 2800. | LIJUN ZHANG |
| 2801. | LILLIE TRIPLETT |
| 2802. | LILY M OPIOLA |

| | |
|---|---|
| 2803. | LIMEBRIC L WINDHAM |
| 2804. | LINDA A RUIZ |
| 2805. | LINDA A WRIGHT |
| 2806. | LINDA C GRANGER |
| 2807. | LINDA C MCAVOY |
| 2808. | LINDA D HUGHES |
| 2809. | LINDA F NELSON |
| 2810. | LINDA G COCHRAN |
| 2811. | LINDA GUILLORY |
| 2812. | LINDA H SALLEY |
| 2813. | LINDA J WORLEY |
| 2814. | LINDA K LAWBURGH |
| 2815. | LINDA K MCGREGOR |
| 2816. | LINDA K PENWELL |
| 2817. | LINDA K SCHEIBENGRABER |
| 2818. | LINDA K SMITH |
| 2819. | LINDA L CARPENTER |
| 2820. | LINDA L STEVELEY |
| 2821. | LINDA M HENSLER |
| 2822. | LINDA N FLANAGAN |
| 2823. | LINDA R ANDERSON |
| 2824. | LINDA R POWELL |
| 2825. | LINDA R WILLIAMS |
| 2826. | LINDA TYE HAUGER |
| 2827. | LINDA WARD |
| 2828. | LINDSAY BROWN |
| 2829. | LINDSAY LEWIS |
| 2830. | LINDSAY MEISSNER |
| 2831. | LINDSEY M SCHMID |
| 2832. | LINDSEY N LEBO |
| 2833. | LINH A NGUYEN |
| 2834. | LIONEL H GRANT |
| 2835. | LISA A FOODY |
| 2836. | LISA A FRUGE |
| 2837. | LISA A GEORGE |
| 2838. | LISA A HARDY |
| 2839. | LISA A LEE |
| 2840. | LISA A LOUTH |
| 2841. | LISA A MUELLER |
| 2842. | LISA A SHELTON |
| 2843. | LISA A WELLS |
| 2844. | LISA ATCHISON |
| 2845. | LISA D CARPENTER |
| 2846. | LISA D MONEYHUN |
| 2847. | LISA D RHODES |
| 2848. | LISA F ORTEGO |

2849.  LISA H NGUYEN
2850.  LISA K MCKENNEY
2851.  LISA L FISHER
2852.  LISA LEMMEL
2853.  LISA LONGO
2854.  LISA M GREEN
2855.  LISA M MCRILL
2856.  LISA M WORTMAN
2857.  LISA MYERS
2858.  LISA N KANNEWURF
2859.  LISA R ANDERSON
2860.  LISA R GRIFFIN
2861.  LISA R WILSON
2862.  LISA S LITTON
2863.  LISA SENINGEN
2864.  LISA TISDALE
2865.  LIZ IZAGUIRRE DE PLASCENCIA
2866.  LLEWELLYN LLOYD III
2867.  LLOYD G THOMPSON JR
2868.  LLOYD J PUSEY JR
2869.  LOGAN E LAND
2870.  LOGAN J MULLINS
2871.  LOI V NGUYEN
2872.  LOIS E CROCKETT
2873.  LONG T PHAM
2874.  LORELEI M CARRION DEL TORO
2875.  LOREN N GREEN
2876.  LORENC KACHAJ
2877.  LORENZO ISAAC
2878.  LORETTA D LEGER
2879.  LORI A DIESEL
2880.  LORI A HUBER
2881.  LORI E REYNOLDS
2882.  LORI GRONOWSKI
2883.  LORI K BURKE
2884.  LORI L BREITENBACH
2885.  LORI N MATAYA
2886.  LORI SMITH
2887.  LORNA U LANDGRAF
2888.  LORNE LENARD
2889.  LORRAINE K HOWARD
2890.  LORRIE A KUHAR
2891.  LORRY A MOONEY
2892.  LORY D CLARK
2893.  LOUIS A ALLEN
2894.  LOUIS A WILLIS

| | |
|---|---|
| 2895. | LOUIS C PITTIER |
| 2896. | LOUIS E LOFTON |
| 2897. | LOUIS MOLIDOR |
| 2898. | LOUIS P GIBALDI |
| 2899. | LOUIS S KLOTZBACH JR |
| 2900. | LOUISE F RICHARDSON |
| 2901. | LOUISE G MARTIN |
| 2902. | LOUWANA I HANSON |
| 2903. | LOVELL L COLEMAN |
| 2904. | LOWELL L JACOBSEN JR |
| 2905. | LOYA MAYS JR |
| 2906. | LOYDA STOKLOSA |
| 2907. | LUANNA C EIKENBERRY |
| 2908. | LUCILLE CAIN |
| 2909. | LUCILLE KRATZ |
| 2910. | LUCINDA M LAYTON |
| 2911. | LUCIUS B JONES |
| 2912. | LUELLA S WHEELDEN |
| 2913. | LUIS H MORALES |
| 2914. | LUKE D BISHOP |
| 2915. | LUKE S STEPHEN |
| 2916. | LUTHER B HYATT |
| 2917. | LUVIMINDO B TAMBALQUE |
| 2918. | LUZ E STANFILL |
| 2919. | LYLE A WOOLEY |
| 2920. | LYLE D GRANT |
| 2921. | LYLE J BROUSSARD |
| 2922. | LYLE R TITUS |
| 2923. | LYNDA J RICHARDSON |
| 2924. | LYNDELL A RIGGS |
| 2925. | LYNDSAY GUEVARA |
| 2926. | LYNN HENDERSON |
| 2927. | LYNN T BUI |
| 2928. | LYNNE M VENDETTI |
| 2929. | LYUDMILA M TOKTABIEVA |
| 2930. | MACON ADAMS III |
| 2931. | MADELINE E SANDY |
| 2932. | MADELINE METOYER |
| 2933. | MADHUSUDAN BHOOSHAN |
| 2934. | MADJID E KHOEE |
| 2935. | MAE E CARR |
| 2936. | MAE E TURNER BELL |
| 2937. | MAEDIN B ASSEFA |
| 2938. | MAGGAN A ABBY |
| 2939. | MAIANH T LASTER |
| 2940. | MAKENNA M JANOVEC |

2941. MALENA D FITZGERALD
2942. MALIA P PROCTOR
2943. MALIK L STANDIFER
2944. MALIK PATTERSON
2945. MALIKA A DIXON
2946. MALINDA W THOMAS
2947. MALLORI J HEBERT
2948. MALLORY MACCANI
2949. MALORIE L SALAZAR
2950. MANDRA J MCCOMBS
2951. MANNY A QUIJANO
2952. MANUEL A DIAZ NAVEA
2953. MANUEL A FALCON
2954. MANUEL I SOTO
2955. MARA CEPRNJA
2956. MARC A BARNETT
2957. MARC A MEISER
2958. MARC E BANKOWSKI
2959. MARC GERSHON
2960. MARCELLA A WILLIAMS
2961. MARCIA A MONTGOMERY
2962. MARCIE L SMITH
2963. MARCUS AGUILAR
2964. MARCUS HUNOTT
2965. MARCUS L MCCULLOUGH
2966. MARGARET A MURRAY
2967. MARGARET A SCOTT
2968. MARGARET ALLEN
2969. MARGARET CHANG
2970. MARGARET E WEAVER
2971. MARGARET FOSTER
2972. MARGARET L IVERSEN
2973. MARGARET L MILLER
2974. MARGARET R MARTIN
2975. MARGARET ROY
2976. MARIA C GREENWOOD
2977. MARIA C RAMOS
2978. MARIA DOLORES R SNOW
2979. MARIA L HOTTENSTEIN
2980. MARIA L SNYDER
2981. MARIA LOPEZ
2982. MARIA M CAMARA
2983. MARIA MENDEZ
2984. MARIA SANTOS
2985. MARIA TERMINI
2986. MARIAH D SPELLMAN

| | |
|---|---|
| 2987. | MARIAH DONALDSON |
| 2988. | MARIALOURDES S HINE DUDE |
| 2989. | MARIANA H FRAZIER |
| 2990. | MARIANETH M KISTLER |
| 2991. | MARIE A WASHINGTON |
| 2992. | MARIE C SYLVAIN |
| 2993. | MARIE D CRAVEN |
| 2994. | MARIE FORTUNE |
| 2995. | MARIE M CULVER |
| 2996. | MARIE N SANDERS |
| 2997. | MARIE S SANON |
| 2998. | MARIELLEN L ESKEW |
| 2999. | MARILYN M DILL |
| 3000. | MARILYN R LEE-TAYLOR |
| 3001. | MARILYN REED |
| 3002. | MARILYN V ULERY |
| 3003. | MARINA HONER |
| 3004. | MARINELA QEPURI |
| 3005. | MARIO SEGRT |
| 3006. | MARIO X GUTIERREZ |
| 3007. | MARISSA T HAMMOND |
| 3008. | MARIVIC NUGUID |
| 3009. | MARIYA V VASILEVA |
| 3010. | MARK A ANGELLOTTI |
| 3011. | MARK A COREY |
| 3012. | MARK A DOUCET |
| 3013. | MARK A EAREHART |
| 3014. | MARK A INGRAM |
| 3015. | MARK A MAASSEN |
| 3016. | MARK A MCCAFFREY |
| 3017. | MARK A RAMIREZ |
| 3018. | MARK A SANDER |
| 3019. | MARK C GOODING |
| 3020. | MARK C MILLER |
| 3021. | MARK D BEGRIN |
| 3022. | MARK E COMEAUX |
| 3023. | MARK EMMER |
| 3024. | MARK F SINNOTT |
| 3025. | MARK FORBES |
| 3026. | MARK G BLAKE |
| 3027. | MARK H DALTON |
| 3028. | MARK HANNA |
| 3029. | MARK J ALEXANDER |
| 3030. | MARK J GUERCIO |
| 3031. | MARK J KELLER |
| 3032. | MARK J RAHIJA |

| | |
|---|---|
| 3033. | MARK L PROFFITT |
| 3034. | MARK L WATSON |
| 3035. | MARK LONG |
| 3036. | MARK MNIRAJD |
| 3037. | MARK N TREASTER |
| 3038. | MARK PETERS |
| 3039. | MARK R SALVATORE |
| 3040. | MARK S KEES JR |
| 3041. | MARK T BOYD |
| 3042. | MARK T REED |
| 3043. | MARK THOMPSON |
| 3044. | MARK Z TENDLER |
| 3045. | MARKEANA CROWDER |
| 3046. | MARKEITH D JONES |
| 3047. | MARLA PENNER |
| 3048. | MARLO JOHNSON |
| 3049. | MARQUISE A BLAIR |
| 3050. | MARSHA D TRIEBES |
| 3051. | MARSHALL GLENN |
| 3052. | MARTHA BOYER |
| 3053. | MARTHA C SQUARE |
| 3054. | MARTHA M COMPISENO |
| 3055. | MARTIN A KINGSBURY |
| 3056. | MARTIN J CODD |
| 3057. | MARTIN S KRYFKA |
| 3058. | MARVELL DULL |
| 3059. | MARVIN G GREER |
| 3060. | MARVIN T FLYNN |
| 3061. | MARVIN T FOX |
| 3062. | MARY A BAGGETT |
| 3063. | MARY A CUPPLES |
| 3064. | MARY A FLORES |
| 3065. | MARY A LEDANO |
| 3066. | MARY A OLIVER |
| 3067. | MARY A TURNBOW |
| 3068. | MARY A WALKER |
| 3069. | MARY B MCIVER |
| 3070. | MARY BETH NOACK |
| 3071. | MARY E CUMMINGS |
| 3072. | MARY E HUTKAI |
| 3073. | MARY E WHINERY |
| 3074. | MARY F WEISBROT |
| 3075. | MARY FULLER |
| 3076. | MARY J BRANSON |
| 3077. | MARY J GOLD |
| 3078. | MARY J GRADY |

| | |
|---|---|
| 3079. | MARY J PARAHAM |
| 3080. | MARY J PETRUNICH |
| 3081. | MARY K CHERRY |
| 3082. | MARY K POMPELL |
| 3083. | MARY L COGER |
| 3084. | MARY L FURR |
| 3085. | MARY L OLIVER |
| 3086. | MARY LINZA |
| 3087. | MARY M CHENOWETH |
| 3088. | MARY M EDWARDS |
| 3089. | MARY P WADUM |
| 3090. | MARY S SHAFFER |
| 3091. | MARY T BEGULIA |
| 3092. | MARY TABARES |
| 3093. | MARY V KAZEE |
| 3094. | MARY ZUBIENA |
| 3095. | MARYANN MAGRATH |
| 3096. | MARYELLEN E BUCKMON |
| 3097. | MARYETTA C DUNBAR |
| 3098. | MATILDA I FIELDER LADNIER |
| 3099. | MATT J BRADLEY |
| 3100. | MATTHEW A BARASH |
| 3101. | MATTHEW A COLABUONO |
| 3102. | MATTHEW CULPEPPER |
| 3103. | MATTHEW D WICHMAN |
| 3104. | MATTHEW HORTON |
| 3105. | MATTHEW I ANSTINE |
| 3106. | MATTHEW J BECCHINA |
| 3107. | MATTHEW J BUNTING |
| 3108. | MATTHEW J FISCHER |
| 3109. | MATTHEW J HOLDEN |
| 3110. | MATTHEW K GINBEY |
| 3111. | MATTHEW L STANISZEWSKI |
| 3112. | MATTHEW M HAYES |
| 3113. | MATTHEW M HLUSHAK |
| 3114. | MATTHEW M TURNSEK |
| 3115. | MATTHEW MORGAN |
| 3116. | MATTHEW MURLA |
| 3117. | MATTHEW P SCHULTZ |
| 3118. | MATTHEW R JOLLY |
| 3119. | MATTHEW R KOKOSKA |
| 3120. | MATTHEW R WEAVER |
| 3121. | MATTHEW S NORRIS |
| 3122. | MATTHEW S WLODARCZYK |
| 3123. | MATTHEW S WOOD |
| 3124. | MATTHEW SOWERS |

| 3125. | MATTHEW T FORD |
|---|---|
| 3126. | MATTHEW W GRIDER |
| 3127. | MATTHEW WATTS |
| 3128. | MAUREEN A HASENJAEGER |
| 3129. | MAUREEN K RIESENBECK |
| 3130. | MAURICE D FRIDAY |
| 3131. | MAURICE M TYLER |
| 3132. | MAURILIO G HINOJOS |
| 3133. | MAX E SANDERS |
| 3134. | MAX MONTGOMERY |
| 3135. | MAX WAGGONER |
| 3136. | MAXINE M TRIMMER |
| 3137. | MAXWELL D HUTTON |
| 3138. | MAY THAO |
| 3139. | MAYA N CERVANTES |
| 3140. | MEGAN A YOUNG |
| 3141. | MEGAN D SCHALL |
| 3142. | MEGAN E MCINTOSH |
| 3143. | MEGAN L CASELTINE |
| 3144. | MEGAN M GAZAREK |
| 3145. | MEGAN N GOULD |
| 3146. | MEGAN WRIGHT |
| 3147. | MEGGAN E REDMOND |
| 3148. | MEHO HASANAGIC |
| 3149. | MEHRAN RAD |
| 3150. | MEHRDAD N HADI |
| 3151. | MEILING LIU |
| 3152. | MEIN H LIU |
| 3153. | MEIQIAO WANG |
| 3154. | MELANIE E FORRESTER |
| 3155. | MELANIE G ROWLAND |
| 3156. | MELANIE L MILLER |
| 3157. | MELANIE LINDSEY |
| 3158. | MELESEW BOGALE |
| 3159. | MELIA L CLINE |
| 3160. | MELINDA D KNARR |
| 3161. | MELISSA A HEARN |
| 3162. | MELISSA A SELING |
| 3163. | MELISSA A STEINKAMP |
| 3164. | MELISSA B EDSON |
| 3165. | MELISSA B RICHARDS |
| 3166. | MELISSA B WOZNIAK |
| 3167. | MELISSA BARTOLOTTO |
| 3168. | MELISSA BUCHANAN |
| 3169. | MELISSA COX |
| 3170. | MELISSA D GERNER |

| | |
|---|---|
| 3171. | MELISSA J PICICCI |
| 3172. | MELISSA K LEWIS |
| 3173. | MELISSA K SMITH |
| 3174. | MELISSA K TYSON |
| 3175. | MELISSA L CANFIELD |
| 3176. | MELISSA L TAPP |
| 3177. | MELISSA L WROMBEL |
| 3178. | MELISSA M BAUDOIN |
| 3179. | MELISSA M LIANG |
| 3180. | MELISSA R LAYTON |
| 3181. | MELISSA R MOLLOHAN |
| 3182. | MELISSA ROSENBERGER |
| 3183. | MELISSA S HALL |
| 3184. | MELODY DOSSETT |
| 3185. | MELODY J SANDERS |
| 3186. | MELODY M MORENO |
| 3187. | MELODY R SOUDERS |
| 3188. | MELONIE I MORRISON |
| 3189. | MELVIN E COOK |
| 3190. | MELVIN EVANS |
| 3191. | MELVIN J ENSOR |
| 3192. | MELVIN L ALLMAN |
| 3193. | MELVIN TYNER |
| 3194. | MELYSSA HERRERA |
| 3195. | MENSIJA SKENDER |
| 3196. | MEREDITH TUFO |
| 3197. | MERI STOJMANOVSKA |
| 3198. | MERLE D CASELTON |
| 3199. | MESELECH D GURARA |
| 3200. | MEVLIDA KORDA |
| 3201. | MIA K O'NEILL |
| 3202. | MICA S HENDERSON |
| 3203. | MICAH W AGNEW |
| 3204. | MI-CHA LEE |
| 3205. | MICHAEL A BENNETT |
| 3206. | MICHAEL A COX |
| 3207. | MICHAEL A CROUCH |
| 3208. | MICHAEL A DIVITTORE |
| 3209. | MICHAEL A DUTHOO |
| 3210. | MICHAEL A GESELL |
| 3211. | MICHAEL A MCCAIN |
| 3212. | MICHAEL A SWINGLE |
| 3213. | MICHAEL A TORCHIA |
| 3214. | MICHAEL A VALREY JR |
| 3215. | MICHAEL ADDESA |
| 3216. | MICHAEL B SCHOEN |

3217. MICHAEL BILLUPS
3218. MICHAEL BUSH
3219. MICHAEL C HOFFMAN
3220. MICHAEL C KUEMPER
3221. MICHAEL C LILLEY
3222. MICHAEL C STERWERF
3223. MICHAEL CUMMINGS
3224. MICHAEL D COTTON
3225. MICHAEL D DEAN
3226. MICHAEL D FOX
3227. MICHAEL D GALLE
3228. MICHAEL D HAUGER
3229. MICHAEL D KELLEY
3230. MICHAEL D KOSTRUB
3231. MICHAEL D VANDERBILT
3232. MICHAEL DAVIS
3233. MICHAEL DEVANEY
3234. MICHAEL DUNN
3235. MICHAEL E BISHOP
3236. MICHAEL E BOLDUC
3237. MICHAEL E GORMAN JR
3238. MICHAEL E HUCKINS
3239. MICHAEL E KELLEY
3240. MICHAEL E SMITH
3241. MICHAEL E TOYNTON
3242. MICHAEL E WADE
3243. MICHAEL G HUCK
3244. MICHAEL G WELKER
3245. MICHAEL GORDON
3246. MICHAEL HENDERSON
3247. MICHAEL J AMBERGER
3248. MICHAEL J CAMPBELL SR
3249. MICHAEL J CREDICO
3250. MICHAEL J GELLNER
3251. MICHAEL J NOLET
3252. MICHAEL J RACCUIA
3253. MICHAEL J RICHARD
3254. MICHAEL J SMITH
3255. MICHAEL J VINTA
3256. MICHAEL L GILL
3257. MICHAEL L MILLS
3258. MICHAEL L ROBERTSON
3259. MICHAEL L RUSH
3260. MICHAEL LEACH
3261. MICHAEL M ECKERT JR
3262. MICHAEL MEADE

| | |
|---|---|
| 3263. | MICHAEL N BONTEMPO |
| 3264. | MICHAEL OLIVER |
| 3265. | MICHAEL P MCCAIN |
| 3266. | MICHAEL P MURPHY |
| 3267. | MICHAEL P VILLARIN |
| 3268. | MICHAEL R DONIVAN |
| 3269. | MICHAEL R FONTANA |
| 3270. | MICHAEL R GERNIGIN |
| 3271. | MICHAEL R JOHNSON |
| 3272. | MICHAEL R ONDER |
| 3273. | MICHAEL R PATTERSON |
| 3274. | MICHAEL R REYNOLDS |
| 3275. | MICHAEL RUST |
| 3276. | MICHAEL S BURCH |
| 3277. | MICHAEL S DAVIS |
| 3278. | MICHAEL S HOUSE |
| 3279. | MICHAEL S WEIANT |
| 3280. | MICHAEL S XENOS |
| 3281. | MICHAEL STEWART |
| 3282. | MICHAEL T KING |
| 3283. | MICHAEL T MINER |
| 3284. | MICHAEL T PARSLEY |
| 3285. | MICHAEL T RILEY |
| 3286. | MICHAEL V BATTAGLIA |
| 3287. | MICHAEL W EVANS |
| 3288. | MICHAEL W JOHNSON |
| 3289. | MICHAEL W LAUGHLIN |
| 3290. | MICHAEL W RAVENCRAFT |
| 3291. | MICHAEL W WESTRICH |
| 3292. | MICHAEL WOODARD |
| 3293. | MICHAEL ZUBAY |
| 3294. | MICHEAL A WYSOCKI |
| 3295. | MICHEAL L ORTEGO |
| 3296. | MICHEL D GUENETTE |
| 3297. | MICHELE D HUGHES |
| 3298. | MICHELE D REEVES |
| 3299. | MICHELE L HAYES |
| 3300. | MICHELE L MORGAN |
| 3301. | MICHELE M BRIDGES |
| 3302. | MICHELE P MATTHEWS |
| 3303. | MICHELLE A SCHOPP |
| 3304. | MICHELLE C DELAROCHE |
| 3305. | MICHELLE CASIANO |
| 3306. | MICHELLE E ISAACSON |
| 3307. | MICHELLE GAINES |
| 3308. | MICHELLE HUNTER |

| | |
|---|---|
| 3309. | MICHELLE J KIGER |
| 3310. | MICHELLE JACOBS |
| 3311. | MICHELLE KROUSE |
| 3312. | MICHELLE L HUBBARD |
| 3313. | MICHELLE L LUTHER |
| 3314. | MICHELLE L NEW |
| 3315. | MICHELLE L STELLATO |
| 3316. | MICHELLE L STRANG |
| 3317. | MICHELLE M BUSH |
| 3318. | MICHELLE M CUPP |
| 3319. | MICHELLE M LEWIS |
| 3320. | MICHELLE MARLOW |
| 3321. | MICHELLE N WINTERS |
| 3322. | MICHELLE P LEE |
| 3323. | MICHELLE PATTON |
| 3324. | MICHELLE PLUM |
| 3325. | MICHELLE SCHWARTZ |
| 3326. | MICHELLE SHEVER |
| 3327. | MICHIN PRATHER |
| 3328. | MICKIE C FOOTE |
| 3329. | MIGUEL A CASTILLO |
| 3330. | MIKALA B THOMAS |
| 3331. | MIKE D LANCLOS |
| 3332. | MIKE GASICH |
| 3333. | MIKE L CHEY |
| 3334. | MIKE L MUZZY |
| 3335. | MIKE R MCMANUS |
| 3336. | MIKKI L LEFEVER |
| 3337. | MILES A RICHARDS |
| 3338. | MILES N MURPHY |
| 3339. | MILLICENT LEWIS |
| 3340. | MINDA P REYES |
| 3341. | MINH LY |
| 3342. | MINJEONG A KANG |
| 3343. | MIRA DJAKOVIC |
| 3344. | MIRANDA GUTIERREZ |
| 3345. | MIRANDA N KERN |
| 3346. | MIRNES HAMSIC |
| 3347. | MISTY A HENSLEY |
| 3348. | MISTY E BARNES |
| 3349. | MISTY J BRADLEY |
| 3350. | MISTY L WILLBURN |
| 3351. | MISTY M WHITE |
| 3352. | MISTY TUCKER |
| 3353. | MITCHELL A AMBROSE |
| 3354. | MITCHELL E ARSENAULT |

3355.   MITCHELL HOGGE
3356.   MITCHELL L CALVERT
3357.   MITCHELL R DODD
3358.   MOISES NIETO
3359.   MONI MAGAR
3360.   MONICA B VIRGILIO
3361.   MONICA D NGUYEN
3362.   MONICA J OPP
3363.   MONICA L PERSON
3364.   MONICA M BRINK
3365.   MONICA P BIAS
3366.   MONIQUE R MORIN
3367.   MONROE JOHNSON
3368.   MONTE C STERNKE
3369.   MORGAN A HENSE
3370.   MORGAN A SHOEMAKER
3371.   MORRIS D SANDERS
3372.   MOSES J BELL
3373.   MUAMER HAMSIC
3374.   MUKISAH REED
3375.   MUSTAFA AL-HITI
3376.   MUSTAFA F ALSHAREEF
3377.   MYLA T WINKLER
3378.   MYLES K WILLIS
3379.   MYRA N PECKENPAUGH
3380.   MYRTRICE R THOMAS
3381.   NADA RAJAK
3382.   NADINE L ELKINS
3383.   NADINE L HESS-POFF
3384.   NAI C YU
3385.   NANCY B JENNINGS
3386.   NANCY BACCARI
3387.   NANCY J COSEY
3388.   NANCY J FORD
3389.   NANCY K HENSON
3390.   NANCY L GIFFT
3391.   NANCY L KWILAS
3392.   NANCY L TILLOTTA
3393.   NANCY MURRY
3394.   NANCY V LAGASCA
3395.   NANETTE L ROBERTS
3396.   NAOMI ARNOLD
3397.   NAOMI N ALLAN
3398.   NAOMI R DAWSON
3399.   NAREJ J KESKEAW
3400.   NARINE NURIDZHANYAN

| | |
|---|---|
| 3401. | NATALIE J CARLSON |
| 3402. | NATALIE RUFFOLO |
| 3403. | NATALIE S WYATT |
| 3404. | NATASHA EATON |
| 3405. | NATASHA N SHARP |
| 3406. | NATASHA SMITH |
| 3407. | NATASHA T ELLINGTON |
| 3408. | NATASHA Y ROBINSON |
| 3409. | NATHAN A KUZO |
| 3410. | NATHAN A SILKWOOD |
| 3411. | NATHAN B WILSON JR |
| 3412. | NATHAN I HAVERCROFT |
| 3413. | NATHAN J CUTTING |
| 3414. | NATHAN J NATOLE |
| 3415. | NATHAN LARSON |
| 3416. | NATHAN MAST |
| 3417. | NATHAN O JENKINS |
| 3418. | NATHAN R FERREIRA |
| 3419. | NATHAN R LONGWELL |
| 3420. | NATHAN T SANDERS |
| 3421. | NATHAN W ROSS |
| 3422. | NATHANIEL I HILL |
| 3423. | NATHANIEL L HARVEY |
| 3424. | NATHANIEL MORALES ROSADO |
| 3425. | NATHANIEL T HOECHST |
| 3426. | NEAL W PIERCE |
| 3427. | NEBIYU ERMIAS |
| 3428. | NEBRAS MUHAMMED |
| 3429. | NEELY TODD |
| 3430. | NEIL CLONTZ |
| 3431. | NEIL LACNY |
| 3432. | NEIL R NOSTRANT |
| 3433. | NEIL S BOWDEN |
| 3434. | NEKETIA L BOOKER |
| 3435. | NELLIE B MITCHELL |
| 3436. | NGA T LE |
| 3437. | NGUYEN M TRUONG |
| 3438. | NHAN M LE |
| 3439. | NICHOLAS A BOBOWSKI |
| 3440. | NICHOLAS A CABANAS |
| 3441. | NICHOLAS A MILLER |
| 3442. | NICHOLAS A RAETHER |
| 3443. | NICHOLAS A ROHRBACH |
| 3444. | NICHOLAS A SUMONJA |
| 3445. | NICHOLAS A WALLER |
| 3446. | NICHOLAS BLANCHARD |

| | |
|---|---|
| 3447. | NICHOLAS C MARTINO |
| 3448. | NICHOLAS C YEAST |
| 3449. | NICHOLAS CHEVALIER |
| 3450. | NICHOLAS HELBLING |
| 3451. | NICHOLAS J ARGIT JR |
| 3452. | NICHOLAS J BIANCHI |
| 3453. | NICHOLAS J JAMES |
| 3454. | NICHOLAS J LINGG |
| 3455. | NICHOLAS J ROBERTS |
| 3456. | NICHOLAS J SISCO |
| 3457. | NICHOLAS R JORDAN-NEIGHBORS |
| 3458. | NICHOLAS R MCCAULLEY |
| 3459. | NICHOLAS ROBINSON |
| 3460. | NICHOLAS SINGLETON |
| 3461. | NICHOLE EDDY |
| 3462. | NICHOLE L BOSTIC |
| 3463. | NICHOLE L SAMSON |
| 3464. | NICK A WHITESIDE |
| 3465. | NICK S SCHNEIDER |
| 3466. | NICKELOUS G LEWIS |
| 3467. | NICKI L BURNWORTH |
| 3468. | NICOLA NARDULLI |
| 3469. | NICOLAE N TUDORASCU |
| 3470. | NICOLAS RIOS |
| 3471. | NICOLE A JAMES |
| 3472. | NICOLE ALVAREZ |
| 3473. | NICOLE J PEER |
| 3474. | NICOLE M BIERSDORFER |
| 3475. | NICOLE M PRICE |
| 3476. | NICOLE OBERKIRCH |
| 3477. | NICOLE R SCHNELL |
| 3478. | NICOLE S BESSETTE |
| 3479. | NICOLE S ROSE |
| 3480. | NICOLE SPEIGHT |
| 3481. | NIKIAH M MARING |
| 3482. | NIKKI CHAMBERS |
| 3483. | NIKKI THOMPSON |
| 3484. | NIKKOLE SMITH |
| 3485. | NIKOLAS J MCCOY |
| 3486. | NIZAMA KADRIC |
| 3487. | NOAH B CRAYTON |
| 3488. | NOEL COOPER |
| 3489. | NOLA P SKIPPER |
| 3490. | NOLAN K MASTERS |
| 3491. | NONA L SMITH |
| 3492. | NONNIE J CRAWFORD |

| | |
|---|---|
| 3493. | NOREEN J LAMBERT |
| 3494. | NORMA A HURLEY |
| 3495. | NORMA DEAN |
| 3496. | NORMA J POLLARD |
| 3497. | NORMA S ALEXANDER |
| 3498. | NORMA WOLF-COULAS |
| 3499. | NORMAN B BERRY |
| 3500. | NORMAN LOWERY |
| 3501. | NOVELLA K FITZPATRICK |
| 3502. | NYO LAY |
| 3503. | OCTAVIA A STRICKLAND |
| 3504. | OCTAVIOUS T PAYNE |
| 3505. | ODRAN J CAMPBELL |
| 3506. | OLENA HONHALO |
| 3507. | OLGA W SMITH |
| 3508. | OLIVIA HAMMONS |
| 3509. | OLIVIA QUEZADA |
| 3510. | OMAR ELKOUZ |
| 3511. | OMAR SARR |
| 3512. | ORION M POPE |
| 3513. | ORION WARDEN |
| 3514. | OSCAR E FLORES |
| 3515. | OSEA D MELSON |
| 3516. | OUMAR ANNE |
| 3517. | OVIDIU NICOLAE |
| 3518. | PABLO M SARDUY POLANCO |
| 3519. | PACHOK SAPAPANT |
| 3520. | PAIGE K MILLER |
| 3521. | PAMELA A KNAPP |
| 3522. | PAMELA A SKELLEY |
| 3523. | PAMELA D JACKSON |
| 3524. | PAMELA D STONE |
| 3525. | PAMELA J SPRETNJAK |
| 3526. | PAMELA J TRUMP-ULRICH |
| 3527. | PAMELA L BERMOND |
| 3528. | PAMELA L SASSER |
| 3529. | PAMELA M DERLETH |
| 3530. | PAMELA MALONE |
| 3531. | PAMELA R VALZ |
| 3532. | PAMELA S THORNE |
| 3533. | PAMELA W CLEMENTS |
| 3534. | PAMELA Y NEWMAN |
| 3535. | PATRICE BAUER |
| 3536. | PATRICE L BUCHANAN |
| 3537. | PATRICIA A ANDRE |
| 3538. | PATRICIA A CEBIK |

3539.    PATRICIA A COOPER
3540.    PATRICIA A KELICAN
3541.    PATRICIA A RHODES
3542.    PATRICIA A RICHMOND
3543.    PATRICIA A STEWART
3544.    PATRICIA B MANUEL
3545.    PATRICIA BLAIR
3546.    PATRICIA D CHARLESTON-WHITTAKER
3547.    PATRICIA DOSS
3548.    PATRICIA E BROWN
3549.    PATRICIA G CROOKER
3550.    PATRICIA K SNEED
3551.    PATRICIA L BARNES
3552.    PATRICIA L DAVIS
3553.    PATRICIA M CHAMBERS
3554.    PATRICIA M SIPSEY
3555.    PATRICIA M STOTKO
3556.    PATRICIA MACKER
3557.    PATRICIA P RUSSELL
3558.    PATRICIA STEVENS
3559.    PATRICK A GREATHOUSE
3560.    PATRICK J LOFTUS
3561.    PATRICK KING
3562.    PATRICK KROPEWNICKI
3563.    PATRICK L HOHL
3564.    PATRICK M GRZECHOWIAK
3565.    PATRICK MACREADY
3566.    PATRICK MASTERSON
3567.    PATRICK N EDWARDS
3568.    PATRICK P RANALLO
3569.    PATRICK R MACORMIC
3570.    PATRICK WILLIAMS
3571.    PATTI K KOST
3572.    PATTY MARCOTTE
3573.    PAUL A URBAN
3574.    PAUL BIRKAHN
3575.    PAUL D SERGI JR
3576.    PAUL DETSCHERMITSCH
3577.    PAUL G PROUTY II
3578.    PAUL HOLLITT
3579.    PAUL J KETTERER
3580.    PAUL M TILLMAN
3581.    PAUL O GREEN
3582.    PAUL S TAYLOR
3583.    PAUL W LEUNG
3584.    PAUL W NICHOLS

3585.    PAULA A WEICHT
3586.    PAULA J MOATS
3587.    PAULA J SMITH
3588.    PAULA L MAYLE
3589.    PAULA LITTLE
3590.    PAULA MIDGETT
3591.    PAULA R REED
3592.    PAULINE OROPEZA
3593.    PAXTON O WHITAKER
3594.    PEGGY A WILL
3595.    PEGGY L BUTLER
3596.    PEGGY L RAMIREZ
3597.    PENNY D COOK
3598.    PENNY R GIBSON
3599.    PEPA ANNELL
3600.    PERCY JACKSON
3601.    PETER C KLIMAH
3602.    PETER GAVETT II
3603.    PETER H DANG
3604.    PETER J PIMENTEL
3605.    PETER N LONGI
3606.    PETER R SCOTT
3607.    PHILIP I CAMIS
3608.    PHILIPPE A SOULAT
3609.    PHILLIP A BERRYHILL
3610.    PHILLIP A HOBIN
3611.    PHILLIP CONDREY
3612.    PHILLIP D FOLSOM
3613.    PHILLIP D NORMAN
3614.    PHILLIP J BRAUN
3615.    PHONE PHATTHANA
3616.    PHUONG MINH NGUYEN
3617.    PHUONG T NGUYEN
3618.    PHYLLIS A POKE
3619.    PLESHATTE M WILSON
3620.    POLLA M THOMPSON
3621.    POLLY A WRENN
3622.    PORNPRASERT KHANTHAWICHAI
3623.    PRECIOUS N WILLIAMS
3624.    PREECHA DANVIVATTANA
3625.    PRESTON LECHNER
3626.    PRHALAD I ARDIENTE
3627.    PRINCESS M HOISINGTON
3628.    PRINCESS PERKINS
3629.    PRISCILLA O HOLLRAH
3630.    PRISCILLA QUIROZ

| | |
|---|---|
| 3631. | PROVIDENCIA MEDINA |
| 3632. | PUNIT A SHAH |
| 3633. | PURE QUACH |
| 3634. | PURNA B SUBBA |
| 3635. | QUANG V BUI |
| 3636. | QUENTIN A MCCOY |
| 3637. | QUENTIN L MARSHALL |
| 3638. | QUINTEN L JAMES |
| 3639. | QUINTON A ALLRED |
| 3640. | QUINTON WASHINGTON |
| 3641. | QUOC C HUYNH |
| 3642. | RACHEL D DORION |
| 3643. | RACHEL N HARRIS |
| 3644. | RACHEL R MILLER |
| 3645. | RAE LYNNE WOOLLEY |
| 3646. | RALPH J CABALLERO |
| 3647. | RALPH LUCERO |
| 3648. | RAM J AZAWI |
| 3649. | RAMON A FERNANDEZ |
| 3650. | RAMON D ABOY |
| 3651. | RAMONA P ARNOLD |
| 3652. | RANDAL J DARDEN |
| 3653. | RANDALL A HENDERSON |
| 3654. | RANDALL E BYAM |
| 3655. | RANDALL E DAVIS III |
| 3656. | RANDALL E HAMILTON |
| 3657. | RANDALL FERNANDEZ |
| 3658. | RANDALL J PETERSON |
| 3659. | RANDALL KEPLEY |
| 3660. | RANDALL MARSHALL |
| 3661. | RANDI M JUMP |
| 3662. | RANDOLPH W RICHARDS |
| 3663. | RANDY C MICHAUD |
| 3664. | RANDY D BOHATY |
| 3665. | RANDY FRIEND |
| 3666. | RANDY H MARTIN |
| 3667. | RANDY ROSS |
| 3668. | RANDY SEBIAL |
| 3669. | RANDY W BRACCIODIETA JR |
| 3670. | RANDY W KALIN |
| 3671. | RAVEN S WILLIAMS |
| 3672. | RAY A BILLEAUD III |
| 3673. | RAY C RITCHEY IV |
| 3674. | RAY J CLEMENTS |
| 3675. | RAY L BREAUX |
| 3676. | RAYFORD J THIBODEAUX |

| | |
|---|---|
| 3677. | RAYLEEN HADLEY |
| 3678. | RAYMON T KIRK |
| 3679. | RAYMOND A DOSSENBACK JR |
| 3680. | RAYMOND C HENNEBEUL |
| 3681. | RAYMOND E COX |
| 3682. | RAYMOND E EYSTER |
| 3683. | RAYMOND HOWARD |
| 3684. | RAYMOND J JENNY |
| 3685. | RAYMOND L STAMPER |
| 3686. | RAYMOND M GAITHER III |
| 3687. | RAYMOND R CICERONE |
| 3688. | RAYMOND R REYNOLDS |
| 3689. | RAYNELLE M RUCKER |
| 3690. | REAGAN E HOLMES |
| 3691. | REBECA U VOELKEL |
| 3692. | REBECCA A HUNSUCKER |
| 3693. | REBECCA A OAKES |
| 3694. | REBECCA A PITTMAN |
| 3695. | REBECCA AUSTIN |
| 3696. | REBECCA BIBEE |
| 3697. | REBECCA C BURRELL |
| 3698. | REBECCA E WEBB |
| 3699. | REBECCA G GUY |
| 3700. | REBECCA HUTCHISON |
| 3701. | REBECCA J BARNETT |
| 3702. | REBECCA J GWINNER |
| 3703. | REBECCA K YATES |
| 3704. | REBECCA L BOUCHER |
| 3705. | REBECCA L BROWN |
| 3706. | REBECCA L HALEY |
| 3707. | REBECCA L RUSSELL |
| 3708. | REBECCA M ALBERTS |
| 3709. | REBECCA MCCAULEY |
| 3710. | REBECCA MURPHY |
| 3711. | REBECCA RIVERA |
| 3712. | REBECCA S FISHER |
| 3713. | REBECCA S RESSER |
| 3714. | REBECCA S WESTPFAHL |
| 3715. | REBEKA MARTIN |
| 3716. | REBEKAH D LABLUE |
| 3717. | RECARDO V HALL |
| 3718. | REGINA A COLEMAN |
| 3719. | REGINA COLEMAN |
| 3720. | REGINA DEMELLO |
| 3721. | REGINA K KANAN |
| 3722. | REGINA M COOPER |

| | |
|---|---|
| 3723. | REGINA M WHITE |
| 3724. | REGINA RINCON |
| 3725. | REGINALD MURFF |
| 3726. | REID M WHITEHAIR |
| 3727. | RENEE A RIDLEY |
| 3728. | RENEE BOELLOENI |
| 3729. | RENEE GARRISON |
| 3730. | RENEE L CALDERWOOD |
| 3731. | RENEE S ELLIOTT |
| 3732. | RHEA EDWARDS |
| 3733. | RHONDA J AUSTILL |
| 3734. | RHONDA M CHESTER |
| 3735. | RHONDA RAYMOND |
| 3736. | RHONDA Y NELSON |
| 3737. | RHONICA R GAUSE |
| 3738. | RICARDO S BROWN |
| 3739. | RICHARD A FUNKE |
| 3740. | RICHARD A MILLER |
| 3741. | RICHARD A OQUINN |
| 3742. | RICHARD A OTTERSON |
| 3743. | RICHARD A WELBORN |
| 3744. | RICHARD ALLEN |
| 3745. | RICHARD B ELKINS |
| 3746. | RICHARD BURGOS LOPEZ |
| 3747. | RICHARD C BERNIUS |
| 3748. | RICHARD D JONES II |
| 3749. | RICHARD D OWEN |
| 3750. | RICHARD E FOX |
| 3751. | RICHARD G KRAUS |
| 3752. | RICHARD H FOLLETTE |
| 3753. | RICHARD J ENCK |
| 3754. | RICHARD J KRAINSKI |
| 3755. | RICHARD K LEDESMA |
| 3756. | RICHARD K MARTINEZ |
| 3757. | RICHARD L PARKER |
| 3758. | RICHARD L SKINNER |
| 3759. | RICHARD L SMALLWOOD |
| 3760. | RICHARD MILLIORN |
| 3761. | RICHARD N EVERINGHAM |
| 3762. | RICHARD P BERG |
| 3763. | RICHARD R HOLT |
| 3764. | RICHARD RIVAS |
| 3765. | RICHARD S MARSH |
| 3766. | RICHARD S TIPTON |
| 3767. | RICHARD SPANGLER JR |
| 3768. | RICHARD T ALFORD |

| | |
|---|---|
| 3769. | RICHARD T CAPPS |
| 3770. | RICHARD T HARTMEYER |
| 3771. | RICHARD T SCHRECK |
| 3772. | RICHARD W FRALEY |
| 3773. | RICHARD W SCHIEBELHUTH |
| 3774. | RICHARD W SHOEMAKE |
| 3775. | RICHARD WILLIAMS |
| 3776. | RICHIE T BAKER |
| 3777. | RICKIE FIELDS |
| 3778. | RICKY A BRYANT |
| 3779. | RICKY J BROOKS |
| 3780. | RICKY N BARTLETT |
| 3781. | RICO V JACKSON |
| 3782. | RINA GARRETT |
| 3783. | RITA M STROER |
| 3784. | ROB M MACELHINNEY |
| 3785. | ROBBIE J SPEARS |
| 3786. | ROBBIN A MAZZARO |
| 3787. | ROBBIN R CAMPBELL |
| 3788. | ROBERT A BEATTIE |
| 3789. | ROBERT A CARDELLA |
| 3790. | ROBERT A JONES |
| 3791. | ROBERT A KINNAN |
| 3792. | ROBERT A ORTIZ JR |
| 3793. | ROBERT A OSWALT |
| 3794. | ROBERT A WILLIAMS |
| 3795. | ROBERT B BYERS |
| 3796. | ROBERT B HARLIN |
| 3797. | ROBERT B MARTIN |
| 3798. | ROBERT B STEWART |
| 3799. | ROBERT BRAUTMAN |
| 3800. | ROBERT CASWELL |
| 3801. | ROBERT D OVERCASH |
| 3802. | ROBERT D SHUFFER |
| 3803. | ROBERT DUDLEY |
| 3804. | ROBERT E CLINE JR |
| 3805. | ROBERT E DEADY |
| 3806. | ROBERT E JACKSON |
| 3807. | ROBERT E SUTMAN |
| 3808. | ROBERT EARL |
| 3809. | ROBERT F MIXON |
| 3810. | ROBERT G CASELTINE JR |
| 3811. | ROBERT GORDON |
| 3812. | ROBERT H ALDEN |
| 3813. | ROBERT H JOHNSON JR |
| 3814. | ROBERT HAYWARD |

| | |
|---|---|
| 3815. | ROBERT J ALSMAN |
| 3816. | ROBERT J BURTON |
| 3817. | ROBERT J GUEST |
| 3818. | ROBERT J HARVEY |
| 3819. | ROBERT J PACE |
| 3820. | ROBERT J SOMMER |
| 3821. | ROBERT J WEHRLE |
| 3822. | ROBERT JOHNSON |
| 3823. | ROBERT L BELL |
| 3824. | ROBERT L HAMILTON JR |
| 3825. | ROBERT L HOPKINS |
| 3826. | ROBERT L RABENAU JR |
| 3827. | ROBERT L ST CLAIR |
| 3828. | ROBERT L TALLEY |
| 3829. | ROBERT L WALDRON JR |
| 3830. | ROBERT M GOSLOWSKY |
| 3831. | ROBERT M SCHERDER |
| 3832. | ROBERT M SPEARS III |
| 3833. | ROBERT N BERG |
| 3834. | ROBERT N HAUBER |
| 3835. | ROBERT N SCOTT |
| 3836. | ROBERT O POINTER II |
| 3837. | ROBERT P BRANER |
| 3838. | ROBERT P BROW |
| 3839. | ROBERT P NOBLE |
| 3840. | ROBERT PIRRELLO |
| 3841. | ROBERT R CHOI |
| 3842. | ROBERT R TAYLOR |
| 3843. | ROBERT SCHOELL |
| 3844. | ROBERT T GEORGE |
| 3845. | ROBERT T SCHEETZ |
| 3846. | ROBERT W BUTLER |
| 3847. | ROBERT W FLAWS |
| 3848. | ROBERT W LANHAM |
| 3849. | ROBERT W PIERSEE |
| 3850. | ROBERTINA SMITH |
| 3851. | ROBERTO CEGLIA RONDON |
| 3852. | ROBERTO COREAS |
| 3853. | ROBERTO R BRITO |
| 3854. | ROBIN GOODFRIEND |
| 3855. | ROBIN JONES |
| 3856. | ROBIN K BASNET |
| 3857. | ROBIN K CUEVAS |
| 3858. | ROBIN K GREER |
| 3859. | ROBIN L MILLER |
| 3860. | ROBIN L RIVERA |

| | |
|---|---|
| 3861. | ROBIN L WEAVER |
| 3862. | ROBIN R LUNDIN |
| 3863. | ROBIN T SIMIEN |
| 3864. | ROCHELLE R BRADLEY |
| 3865. | RODGERY A HARGROVE |
| 3866. | RODNEY BROOKS |
| 3867. | RODNEY CENTERS |
| 3868. | RODNEY E MAHAN |
| 3869. | RODNEY E PAYNE |
| 3870. | RODNEY JOHNSON |
| 3871. | RODNEY K DEVINE |
| 3872. | RODNEY M BOROWIAK |
| 3873. | RODNEY MORRIS |
| 3874. | RODNEY THAMMAVONGSA |
| 3875. | RODNEY W MORTLAND |
| 3876. | RODOLFO R MEDELLIN |
| 3877. | ROGELIO DIZON |
| 3878. | ROGELIO FERNANDEZ |
| 3879. | ROGER B TREMAYNE |
| 3880. | ROGER D BROOKS |
| 3881. | ROGER K OCHS |
| 3882. | ROGER L MOODY |
| 3883. | ROGER N HERIN |
| 3884. | ROGER WARREN SR |
| 3885. | ROLAND M DANTLEY |
| 3886. | ROMEDRO R STRICKLAND |
| 3887. | RON DANIELS |
| 3888. | RONALD A COPES |
| 3889. | RONALD A JACIMINE |
| 3890. | RONALD ALDRIDGE |
| 3891. | RONALD BOYER |
| 3892. | RONALD BURNETT |
| 3893. | RONALD D HILL |
| 3894. | RONALD D SMITH |
| 3895. | RONALD DEGASPERIS |
| 3896. | RONALD E GAROFOLI |
| 3897. | RONALD GARRARD |
| 3898. | RONALD J FOLAND |
| 3899. | RONALD J MOBLEY |
| 3900. | RONALD L STANLEY JR |
| 3901. | RONALD MANZI |
| 3902. | RONALD TISDALE |
| 3903. | RONG J LIANG |
| 3904. | RONISHEA JOHNSON |
| 3905. | RONN E BEAVOR |
| 3906. | RONNELLE A MILLER |

| 3907. | RONNIE ALLEN |
|---|---|
| 3908. | RONNIE J NECAISE |
| 3909. | RONNIE L DOTSON |
| 3910. | RONNIE L SCOTT JR |
| 3911. | RONNIE WILKERSON |
| 3912. | RONNY L CARLILE |
| 3913. | RORY M DALANSKY |
| 3914. | ROSA A BALISTRERI |
| 3915. | ROSA E NAVARRETE |
| 3916. | ROSA I ZEPEDA |
| 3917. | ROSALIE A MARCONI |
| 3918. | ROSALIE Q SAYER |
| 3919. | ROSALYN R DICKENS |
| 3920. | ROSANNALEE SMITH |
| 3921. | ROSCOE W RUCKER |
| 3922. | ROSE A DEWITT |
| 3923. | ROSE A MCKENZIE |
| 3924. | ROSE M JORDAN |
| 3925. | ROSE M MEDLEY |
| 3926. | ROSE M SANCHEZ |
| 3927. | ROSE-AURA A NGUYEN |
| 3928. | ROSEMARY BECKNELL |
| 3929. | ROSEMARY GIBSON |
| 3930. | ROSEMARY S HALLETT |
| 3931. | ROSETTA SEXTON |
| 3932. | ROSIE R JONES |
| 3933. | ROSLYN R GABRIEL |
| 3934. | ROSLYN R LADNER |
| 3935. | ROWENA L REX |
| 3936. | ROXANNE M FISCHER |
| 3937. | ROXANNE M JOHNS |
| 3938. | ROY D RUSSELL |
| 3939. | ROY L MCKEE |
| 3940. | ROY R REX |
| 3941. | ROY W WADE |
| 3942. | ROYMEISHA CAMPBELL |
| 3943. | RUBEN CRUZ |
| 3944. | RUBIE G CHAPMAN |
| 3945. | RUBY S JOHNSON |
| 3946. | RUDY SALVATOR |
| 3947. | RUSSELL D BRASHEAR |
| 3948. | RUSSELL GOODWIN |
| 3949. | RUSSELL POPE |
| 3950. | RUSSELL W NORRIS |
| 3951. | RUSSELL W WOJCIECHOWSKI |
| 3952. | RUTH K BROWN |

3953. RYAN B CHERRY
3954. RYAN B PALMOORE
3955. RYAN C DERR
3956. RYAN C MILLER
3957. RYAN G AVILA
3958. RYAN HESTER
3959. RYAN J BURR
3960. RYAN JOHNSON
3961. RYAN L CUTLIFF
3962. RYAN L HARTNETT
3963. RYAN L THOMPSON
3964. RYAN M JORDAN-NEIGHBORS
3965. RYAN R DELEON
3966. RYAN S HUELSMAN
3967. RYAN S HULL
3968. RYAN STEVENS
3969. RYAN STRAWN
3970. RYAN T LEAHY
3971. RYAN T SHIPLEY
3972. RYAN W ELDER
3973. RYAN W MORTLAND
3974. RYAN W PATTERSON
3975. RYANN CAVE
3976. SABRINA A PUNCH
3977. SABRINA C COFFEE
3978. SABRINA L NACE
3979. SABRINA L RITTER
3980. SACHI BOTNER
3981. SAIF S MAHDI
3982. SAJAH AHMED
3983. SAKHOEUTH PRAK
3984. SALLY S VESS
3985. SALVATORE PROFETA
3986. SALVIO T YAKO
3987. SAMANTHA COUNCE
3988. SAMANTHA D CHAPMAN
3989. SAMANTHA DONOVAN
3990. SAMANTHA H ANDERSON
3991. SAMANTHA H BUSH
3992. SAMANTHA L BAMBERGER
3993. SAMANTHA L GESELL
3994. SAMANTHA PERKINS
3995. SAMANTHA S NAKIS
3996. SAMAR ODISH
3997. SAMATHA WINE
3998. SAMBA LY

| | |
|---|---|
| 3999. | SAMMY D ELLIS II |
| 4000. | SAMUALE M GEBRU |
| 4001. | SAMUCHCHA WONGSAVIT |
| 4002. | SAMUEL D LUCERO |
| 4003. | SAMUEL L OPERLE |
| 4004. | SAMUEL MONK |
| 4005. | SAMUEL S SMITH |
| 4006. | SAMUEL T MEKONEN |
| 4007. | SANDRA HOST-YOUNG |
| 4008. | SANDRA J ALLEN |
| 4009. | SANDRA J STEVENS |
| 4010. | SANDRA L FEHR |
| 4011. | SANDRA OLIVER |
| 4012. | SANDRA S CHRISTIE |
| 4013. | SANDRA S LUGO |
| 4014. | SANDY C CISNEROS |
| 4015. | SARA A FEENEY |
| 4016. | SARA D AGARDI |
| 4017. | SARA J MARTIN |
| 4018. | SARA K SMITH |
| 4019. | SARA L KNIFFEN |
| 4020. | SARA R COX |
| 4021. | SARA R PINKSTON |
| 4022. | SARAH A MCDANIEL |
| 4023. | SARAH A TUCK |
| 4024. | SARAH B MARGIOTTA |
| 4025. | SARAH CARSON |
| 4026. | SARAH E COWART |
| 4027. | SARAH E DEBOER |
| 4028. | SARAH E EARLY |
| 4029. | SARAH E GOLDMAN |
| 4030. | SARAH E GRIMES |
| 4031. | SARAH E HALE |
| 4032. | SARAH J BAUE |
| 4033. | SARAH J SAVOY |
| 4034. | SARAH KOWALIK |
| 4035. | SARAH L VAUGHN |
| 4036. | SARAH M LUCKRITZ |
| 4037. | SAREE NANCE |
| 4038. | SARINA FINCH |
| 4039. | SARRAH C LOWE |
| 4040. | SAUNDRA L WILBOURN |
| 4041. | SAVANAH L BLAKLEY |
| 4042. | SAVANNA J POOLE |
| 4043. | SAVIOR M SONG |
| 4044. | SCARLETT D SANDERS |

| | |
|---|---|
| 4045. | SCHEHERAZADE S LONGORIA |
| 4046. | SCOT MORRIS |
| 4047. | SCOTT A CONNER |
| 4048. | SCOTT A GELLER |
| 4049. | SCOTT A LEBO |
| 4050. | SCOTT D EASTON |
| 4051. | SCOTT D UBERROTH |
| 4052. | SCOTT J NORD |
| 4053. | SCOTT M JACOBS |
| 4054. | SCOTT R KINNETT |
| 4055. | SCOTT ROMINE |
| 4056. | SCOTT T JOHNSON |
| 4057. | SCOTT T STEINBACH |
| 4058. | SCOTT T WALLERS |
| 4059. | SCOTT TRAVERSO |
| 4060. | SCOTT W FRIEDRICH |
| 4061. | SCOTTI J SULLIVAN |
| 4062. | SEAN E BAILEY |
| 4063. | SEAN K HARVEY |
| 4064. | SEAN L HARRIS-LIGUE |
| 4065. | SEAN M COOPER |
| 4066. | SEAN R SCHAEFFER |
| 4067. | SEAN V JARVIS |
| 4068. | SEHIDA ALISPAHIC |
| 4069. | SELENA A ROY |
| 4070. | SELENE BRADLEY |
| 4071. | SENAITE W BERIHUN |
| 4072. | SEONAH T HALDEMAN |
| 4073. | SEONGEUN A JOHNSON |
| 4074. | SERENA M MATTEONI |
| 4075. | SERETHA L LEBLINE |
| 4076. | SERITA S ANDERSON |
| 4077. | SETH FEINBERG |
| 4078. | SEVALA TENIC |
| 4079. | SHAHARA KING |
| 4080. | SHAKITHA S HALL |
| 4081. | SHAMBRIAL BUTLER |
| 4082. | SHAMEL L JOHNSON |
| 4083. | SHAMIRA MAVANY |
| 4084. | SHANE D WHITE |
| 4085. | SHANE I MAXIE |
| 4086. | SHANE M GOODYEAR |
| 4087. | SHANE M WEST |
| 4088. | SHANE S LAMELY |
| 4089. | SHANE VOGEL |
| 4090. | SHANELL M LADNER |

| 4091. | SHANELL N WALTON |
| 4092. | SHANELLE M JEFFERSON |
| 4093. | SHANNON D WALKER |
| 4094. | SHANNON K COURTNEY |
| 4095. | SHANNON K FRANKLIN |
| 4096. | SHANNON L STONE |
| 4097. | SHANNON M JEWELL |
| 4098. | SHANNON R DRUMMOND |
| 4099. | SHANNON V DRIGGERS |
| 4100. | SHANNON VAN METER |
| 4101. | SHANTA TRICE |
| 4102. | SHARAD SUBBA |
| 4103. | SHARAYA N BURGESS |
| 4104. | SHARI M GRANGER |
| 4105. | SHARIE E WALTERS |
| 4106. | SHARINA R WEAVER |
| 4107. | SHARITA K ALEXANDER |
| 4108. | SHARNAIL PACK |
| 4109. | SHARON A NELMS |
| 4110. | SHARON A STEED |
| 4111. | SHARON CARTER |
| 4112. | SHARON L MCKINNEY |
| 4113. | SHARON M BECHTOLD |
| 4114. | SHARON M PRIDEMORE |
| 4115. | SHARON S KAZOL |
| 4116. | SHARON WASDIN |
| 4117. | SHARRELL ANTOINE |
| 4118. | SHARRON MURFF |
| 4119. | SHATERRA E PASCHALL |
| 4120. | SHAUN L HEDGE |
| 4121. | SHAUN M KUNZE |
| 4122. | SHAUN P FAHEY |
| 4123. | SHAUNA L MANSELL |
| 4124. | SHAWN A FULLER |
| 4125. | SHAWN A PAIVA |
| 4126. | SHAWN A RANDOLPH |
| 4127. | SHAWN C ROBINSON |
| 4128. | SHAWN D CRAWFORD |
| 4129. | SHAWN E LOWENSTEIN |
| 4130. | SHAWN G DURBECQ |
| 4131. | SHAWN IWANUS |
| 4132. | SHAWN LEADER |
| 4133. | SHAWN M JOHNSON |
| 4134. | SHAWN M MATTHEWS |
| 4135. | SHAWN M MUELLER |
| 4136. | SHAWN P O BRIEN |

| | |
|---|---|
| 4137. | SHAWN P PETERSON |
| 4138. | SHAWN P SMITH |
| 4139. | SHAWN R CURTIS |
| 4140. | SHAWN S MCGOVERN |
| 4141. | SHAWN T HUNTINGTON |
| 4142. | SHAWN T SCHERICH |
| 4143. | SHAWN WHEELER |
| 4144. | SHAWNA A CRANE |
| 4145. | SHAWNA J PRIDGEON |
| 4146. | SHAWNA N BRAGG |
| 4147. | SHAWNEE WELCH |
| 4148. | SHAYLA D HICKS |
| 4149. | SHEA A SIMMONS |
| 4150. | SHEA Y NG |
| 4151. | SHEENA L LINNEAR |
| 4152. | SHEILA A GUERRANT |
| 4153. | SHEILA D WILKINSON |
| 4154. | SHEILA G ROGOZA |
| 4155. | SHEILA K HURST |
| 4156. | SHEILA L LARKIN |
| 4157. | SHEILA S MILLER |
| 4158. | SHELBIE R FRITZINGER |
| 4159. | SHELBY M MIKEL |
| 4160. | SHELDON L BOHRER |
| 4161. | SHELIA A BERRY |
| 4162. | SHELLI A KOONS |
| 4163. | SHELLIE J HOOPER |
| 4164. | SHELLY L TELSROW |
| 4165. | SHELLY LONGO |
| 4166. | SHELLY M LESLEY |
| 4167. | SHELLY R ADLER |
| 4168. | SHELLY VAN PELT |
| 4169. | SHENIKA N HARDY |
| 4170. | SHEQUITA MOORE |
| 4171. | SHERELL M SCOTT |
| 4172. | SHERI L SIEKER |
| 4173. | SHERLISHA A MAYWEATHER |
| 4174. | SHERMAN L FORD |
| 4175. | SHERMAN W GREEN |
| 4176. | SHERREE K HENKALINE |
| 4177. | SHERRI BLACKMON |
| 4178. | SHERRI L SCHULTE |
| 4179. | SHERRI L SKAGGS |
| 4180. | SHERRIE BONNETTE |
| 4181. | SHERRIE D LOHMEYER |
| 4182. | SHERRIE K BELLARD |

| 4183. | SHERROD T SHELTON |
|---|---|
| 4184. | SHERRY E JOHNSON |
| 4185. | SHERRY I RYAN |
| 4186. | SHERRY L JOHNSON |
| 4187. | SHERRY M ACOSTA |
| 4188. | SHERRY M PAINTER |
| 4189. | SHERRY POLLARD |
| 4190. | SHERYL A DEJEAN |
| 4191. | SHERYL E HUNNICUTT |
| 4192. | SHILOH M FOLSOM |
| 4193. | SHIRE L DUNHAM |
| 4194. | SHIRLEY A SEEHAUSEN |
| 4195. | SHIRLEY J CARNEY |
| 4196. | SHIRLEY K ABEYTA |
| 4197. | SHIRLEY OLIVIER |
| 4198. | SHIRLEY S ISABELLE |
| 4199. | SHONDRA RANDOLPH |
| 4200. | SHONEAN L DEAL |
| 4201. | SHYNEIA D GRAHAM |
| 4202. | SIDNEY R POLIQUIN |
| 4203. | SIDNEY S POE |
| 4204. | SILVIA SANDOVAL |
| 4205. | SINKEY G TAKELE |
| 4206. | SIRENA SANCHEZ |
| 4207. | SISAY S TOLLA |
| 4208. | SOM RAI |
| 4209. | SOMPHONG KAYACHITH |
| 4210. | SOMSAVAENG KEODARA |
| 4211. | SONIA L RICHARDSON |
| 4212. | SONJA PRICE |
| 4213. | SOPHIA M COHEN |
| 4214. | SOPHIA THACH |
| 4215. | SOVANN CHHIM |
| 4216. | SPENCER T VALZ |
| 4217. | SPRING M EMERSON |
| 4218. | STACEY A REESE |
| 4219. | STACEY M STOUGH |
| 4220. | STACI A FOUTS |
| 4221. | STACY A JACKSON |
| 4222. | STACY E SITTON SHERLEY |
| 4223. | STACY L HOLLAND |
| 4224. | STACY N BRUTON |
| 4225. | STACY R ALLEN |
| 4226. | STACY R REDMON |
| 4227. | STANLEY FICKES JR |
| 4228. | STEFFANIE R RUBIO |

| | |
|---|---|
| 4229. | STEHMAN SCHENCK |
| 4230. | STELLA L JOHNSON |
| 4231. | STEPHANIE BECK |
| 4232. | STEPHANIE D WRIGHT |
| 4233. | STEPHANIE E MOHRMANN |
| 4234. | STEPHANIE FISHER |
| 4235. | STEPHANIE J GARDINEER |
| 4236. | STEPHANIE K CHAPMAN |
| 4237. | STEPHANIE KNIGHT |
| 4238. | STEPHANIE L BENSON |
| 4239. | STEPHANIE L WALDRON |
| 4240. | STEPHANIE R CRAVEN |
| 4241. | STEPHANIE R JAMES-GALLIMORE |
| 4242. | STEPHANIE R LIZANA |
| 4243. | STEPHANIE R PARKER |
| 4244. | STEPHANIE R THOMAS |
| 4245. | STEPHANIE YALLALY |
| 4246. | STEPHANY L FONG |
| 4247. | STEPHEN G CHRUN |
| 4248. | STEPHEN J BAKER |
| 4249. | STEPHEN J HOGYA |
| 4250. | STEPHEN J VASTINE |
| 4251. | STEPHEN KAISER |
| 4252. | STEPHEN L MARKS |
| 4253. | STEPHEN L TINDLE |
| 4254. | STEPHEN M MOLES |
| 4255. | STEPHEN M MUSIC |
| 4256. | STEPHEN R MOLLOY |
| 4257. | STEPHEN RHODES |
| 4258. | STEPHEN W EUBANK |
| 4259. | STERLING A SHELTON |
| 4260. | STEVAN A BRASWELL |
| 4261. | STEVE GALTNEY JR |
| 4262. | STEVE SOLANO |
| 4263. | STEVE TURNER |
| 4264. | STEVEN A HILL |
| 4265. | STEVEN BEAULIEU |
| 4266. | STEVEN C BARTGIS |
| 4267. | STEVEN F JONES |
| 4268. | STEVEN F KISSINGER |
| 4269. | STEVEN G HALVERSON |
| 4270. | STEVEN J KANNEWURF |
| 4271. | STEVEN J MCBETH |
| 4272. | STEVEN J MCDONNELL |
| 4273. | STEVEN JAMISON |
| 4274. | STEVEN K SUTTERFIELD |

| 4275. | STEVEN L ALLEN |
|---|---|
| 4276. | STEVEN L DEANE |
| 4277. | STEVEN M FEATHERKILE |
| 4278. | STEVEN M JACKSON |
| 4279. | STEVEN M MONTGOMERY |
| 4280. | STEVEN M WOLFORD |
| 4281. | STEVEN MACDONALD |
| 4282. | STEVEN MERCADO |
| 4283. | STEVEN NAVARRETE |
| 4284. | STEVEN PETERSON |
| 4285. | STEVEN R COX |
| 4286. | STEVEN R JONES |
| 4287. | STEVEN R SMITH JR |
| 4288. | STEVEN S MCDONOUGH |
| 4289. | STEVEN SHATTEN |
| 4290. | STEVEN T PEMBERTON |
| 4291. | STEVEN VANDERBILT |
| 4292. | STEVEN W SANDBRINK |
| 4293. | STEVEN WILSON |
| 4294. | STEVEN Y HURDLE |
| 4295. | STEVEVONNDA C BENNETT |
| 4296. | STEWART FLORES |
| 4297. | STEWART SPENCER |
| 4298. | STONEY O ELLIOTT |
| 4299. | SUE A KISNER |
| 4300. | SUE A THOMPSON |
| 4301. | SUJUAN ZHANG |
| 4302. | SUK JOON J MOON |
| 4303. | SUNITA K SAILOR |
| 4304. | SUNNY-MARIE BARTELL |
| 4305. | SURANG NAKPHINPHAT |
| 4306. | SUSAN A MOYER |
| 4307. | SUSAN C BOHRER |
| 4308. | SUSAN CHALFANT |
| 4309. | SUSAN D MOYER |
| 4310. | SUSAN E WILKES |
| 4311. | SUSAN I CHANDLER |
| 4312. | SUSAN J HALL |
| 4313. | SUSAN K GARROW |
| 4314. | SUSAN L GRAVES |
| 4315. | SUSAN L PARKER |
| 4316. | SUSAN M BERGER |
| 4317. | SUSAN M DAVIS-WILLIAMS |
| 4318. | SUSAN M FRKOVIC |
| 4319. | SUSAN M PRATT |
| 4320. | SUSAN R CRITES |

| | |
|---|---|
| 4321. | SUSAN R LANEY |
| 4322. | SUSAN S STARNS |
| 4323. | SUSAN TIBLIER |
| 4324. | SUSAN TRAN |
| 4325. | SUZANA HOTAJ |
| 4326. | SUZANNA V BAPTISTA |
| 4327. | SUZANNE G BURANICH |
| 4328. | SUZANNE M BARNES |
| 4329. | SUZANNE M JONES |
| 4330. | SUZANNE WALKER |
| 4331. | SYLVESTER KITCHEN JR |
| 4332. | SYLVIA JOHNS |
| 4333. | SYMADORE N BRUCE |
| 4334. | TA NESHA S DAVIS |
| 4335. | TAARNA R JONES |
| 4336. | TABATHA J KNIGHT |
| 4337. | TAI D BUI |
| 4338. | TAI N TRAN |
| 4339. | TAKIYA AMERSON |
| 4340. | TAKOSHA L MURRAY |
| 4341. | TAKUMI NOSAKA |
| 4342. | TAL KATWAL |
| 4343. | TALENA R CALDWELL |
| 4344. | TALIA L MATTOX |
| 4345. | TAM T GLOVER |
| 4346. | TAM T TRUONG |
| 4347. | TAMALA M EDWARDS |
| 4348. | TAMARA C SIPP |
| 4349. | TAMARA DEMMINGS |
| 4350. | TAMARA K HUBER |
| 4351. | TAMARA K REIGHTLER |
| 4352. | TAMARA L EVANS |
| 4353. | TAMATHA S PARKER |
| 4354. | TAMELA S HARTMAN |
| 4355. | TAMI B HUTCHISON |
| 4356. | TAMI S CRAVENS |
| 4357. | TAMMI L RUST |
| 4358. | TAMMIE AVILA |
| 4359. | TAMMIE L MOORE |
| 4360. | TAMMIE V THOMAS |
| 4361. | TAMMY D JOHNSON |
| 4362. | TAMMY HEFLIN |
| 4363. | TAMMY L BATES |
| 4364. | TAMMY L BROTHERTON |
| 4365. | TAMMY L CLOUGHLEY |
| 4366. | TAMMY L COMEAUX |

| | |
|---|---|
| 4367. | TAMMY W BURKS |
| 4368. | TAMRA S BROWNLEE |
| 4369. | TANES LOUIS |
| 4370. | TANG C THAI |
| 4371. | TANGELA Y MILAZZO |
| 4372. | TANIESHA C THOMAS |
| 4373. | TANIKA DORTCH |
| 4374. | TANIKA T MILLER |
| 4375. | TANJA GAGIC |
| 4376. | TANJA HUNT |
| 4377. | TANSY MAHDI |
| 4378. | TANYA M BROUSSARD |
| 4379. | TANYA NICHOLS |
| 4380. | TANYA S MATNEY |
| 4381. | TANYA T VILLAVERDE |
| 4382. | TARA DILLE |
| 4383. | TARA E PRIDDY |
| 4384. | TARA L HARRIS |
| 4385. | TARA M SMITH HALL |
| 4386. | TASHA H SMITH |
| 4387. | TASHA JOHNSON |
| 4388. | TASSANEE L KNIGHT |
| 4389. | TAT M LAM |
| 4390. | TAUNI M PARADISE |
| 4391. | TAVONNE L WITHERSPOON |
| 4392. | TAWNYA J MYERS |
| 4393. | TAYLOR CABLE |
| 4394. | TAYLOR CLARK |
| 4395. | TAYLOR D SHAY-MURRY |
| 4396. | TAYLOR M GULK |
| 4397. | TAYLOR M MCNEAL |
| 4398. | TAYLOR RODGERS |
| 4399. | TAYLORE BURTON |
| 4400. | TAZIA L CORLEY |
| 4401. | TEMPLE C MILLS |
| 4402. | TEQUILA LIDDELL |
| 4403. | TEREADA R HICKMAN-SMITH |
| 4404. | TEREASA M RODRIGUEZ |
| 4405. | TERENCE MIX |
| 4406. | TERESA A WHELAN |
| 4407. | TERESA A WRIGHT |
| 4408. | TERESA A YOUNG |
| 4409. | TERESA D CARTER |
| 4410. | TERESA J CHERRY |
| 4411. | TERESA L NAILOR |
| 4412. | TERESA L WILLIAMS |

| | |
|---|---|
| 4413. | TERESA S CATLETT |
| 4414. | TERESA WASHINGTON |
| 4415. | TERI L REIS |
| 4416. | TERRANCE BROWN |
| 4417. | TERRANCE T MCCLAIN |
| 4418. | TERRELL BROWN |
| 4419. | TERRELL D FORREST |
| 4420. | TERRELL PENN |
| 4421. | TERRI CROUCH |
| 4422. | TERRI L SOCHA |
| 4423. | TERRI S SICKS |
| 4424. | TERRILYN K PAYNE |
| 4425. | TERRY A BURGDORF |
| 4426. | TERRY A BUTLER |
| 4427. | TERRY A JONES |
| 4428. | TERRY BURGDORF |
| 4429. | TERRY C OFFICE |
| 4430. | TERRY D FORREST |
| 4431. | TERRY E WATTS JR |
| 4432. | TERRY GREEN |
| 4433. | TERRY J LOCKE |
| 4434. | TERRY L BABINGTON JR |
| 4435. | TERRY L BAKER |
| 4436. | TERRY L BROWN |
| 4437. | TERRY L VITATOE |
| 4438. | TERRY M MOORE |
| 4439. | TERRY WATKINS |
| 4440. | TESGA GBEREYOHNAES |
| 4441. | TEWABECH B BERUE |
| 4442. | THADDEUS M SWATEK |
| 4443. | THANG D TRAN |
| 4444. | THANH HONG |
| 4445. | THANH T PHUNG |
| 4446. | THARAPORN V WEINREICH |
| 4447. | THELMA G HAMANT |
| 4448. | THERESA J VALDEZ |
| 4449. | THERESA L SILVEOUS |
| 4450. | THERESA M HERNANDEZ |
| 4451. | THERESA P BULLARD |
| 4452. | THIERNO O BAH |
| 4453. | THOMAS A DUNLAP |
| 4454. | THOMAS A STEVENS II |
| 4455. | THOMAS COOK |
| 4456. | THOMAS D ELLIOTT |
| 4457. | THOMAS D PEARSON |
| 4458. | THOMAS E BROWN |

| | |
|---|---|
| 4459. | THOMAS E GARA II |
| 4460. | THOMAS E TENNEY |
| 4461. | THOMAS F RAMSEY |
| 4462. | THOMAS FRANKS |
| 4463. | THOMAS H CARTE II |
| 4464. | THOMAS H GINANDT |
| 4465. | THOMAS J GIBSON JR |
| 4466. | THOMAS J HELO |
| 4467. | THOMAS J KRAMER |
| 4468. | THOMAS J LAYNE |
| 4469. | THOMAS J TULLY |
| 4470. | THOMAS L BROWN |
| 4471. | THOMAS L JOCKISCH |
| 4472. | THOMAS L MCKINNEY |
| 4473. | THOMAS M HICKLE III |
| 4474. | THOMAS M HICKLE JR |
| 4475. | THOMAS M MARTIN |
| 4476. | THOMAS M O'DAY |
| 4477. | THOMAS M STILWELL |
| 4478. | THOMAS M THOMPSON |
| 4479. | THOMAS MERIGO |
| 4480. | THOMAS N TATUM |
| 4481. | THOMAS S MOWERS |
| 4482. | THOMAS SULLIVAN |
| 4483. | THOMAS T TRAN |
| 4484. | THOMAS T YEMAM |
| 4485. | THOMAS V WHEELER |
| 4486. | THOMAS W WOLF |
| 4487. | THOMASINA E LEASURE |
| 4488. | THU DO |
| 4489. | THUY T NGUYEN |
| 4490. | TIA S AVERY |
| 4491. | TIARRA M ROBINSON |
| 4492. | TIFFANY A STOUT |
| 4493. | TIFFANY CESSNA |
| 4494. | TIFFANY L POGUE |
| 4495. | TIFFANY M DURETT |
| 4496. | TIFFANY N AHMADI |
| 4497. | TIFFANY S SMITH |
| 4498. | TIGEST M ASMAMAW |
| 4499. | TIGIST T GEBRU |
| 4500. | TIKASHIA CLARK |
| 4501. | TIM S LONG |
| 4502. | TIM T NARDO |
| 4503. | TIMMY DUONG |
| 4504. | TIMOTHY A CATES |

| 4505. | TIMOTHY A HARRIS |
|---|---|
| 4506. | TIMOTHY A HOWARD |
| 4507. | TIMOTHY D BITZER |
| 4508. | TIMOTHY D DEREBERRY |
| 4509. | TIMOTHY D HINKLE |
| 4510. | TIMOTHY D POTTER |
| 4511. | TIMOTHY E LINDLEY |
| 4512. | TIMOTHY G PEARSON |
| 4513. | TIMOTHY I SPEAR |
| 4514. | TIMOTHY J HAMMOND |
| 4515. | TIMOTHY J HOUCK |
| 4516. | TIMOTHY J PHILLIPS |
| 4517. | TIMOTHY J SLATTERY |
| 4518. | TIMOTHY J SMILES |
| 4519. | TIMOTHY JEFFERSON |
| 4520. | TIMOTHY L FRANKLIN |
| 4521. | TIMOTHY M HERMAN |
| 4522. | TIMOTHY M WILLIAMS |
| 4523. | TIMOTHY P ALVIS |
| 4524. | TIMOTHY P DONOVAN |
| 4525. | TIMOTHY P MAHER |
| 4526. | TIMOTHY P WELBY |
| 4527. | TIMOTHY R DENWOOD |
| 4528. | TIMOTHY R SCHNEIDER |
| 4529. | TIMOTHY RICHARDSON |
| 4530. | TIMOTHY S FISK |
| 4531. | TIMOTHY S HARRIS |
| 4532. | TIMOTHY TIMKO |
| 4533. | TIMOTHY VOELKER |
| 4534. | TIMOTHY W FORNEY |
| 4535. | TIMOTHY W HEISS |
| 4536. | TIMOTHY W SEIBERT |
| 4537. | TIMOTHY W STICHA |
| 4538. | TINA A HULSEY |
| 4539. | TINA D MCATEE |
| 4540. | TINA DUNLAP |
| 4541. | TINA J MCNAMARA |
| 4542. | TINA L AKERS |
| 4543. | TINA L CHURCHILL |
| 4544. | TINA M FREEMAN |
| 4545. | TINA M PORTER |
| 4546. | TINA M WEBB |
| 4547. | TINA M WIREMAN |
| 4548. | TINA Y FOSTER |
| 4549. | TINA Y GREEN |
| 4550. | TINAMARIE MARTINEZ |

| | |
|---|---|
| 4551. | TINH P TA |
| 4552. | TIPHANIE M SMITH |
| 4553. | TIRTHA SUBBA |
| 4554. | TOABO TOOKI |
| 4555. | TOAN V NGUYEN |
| 4556. | TOBY ASHMORE |
| 4557. | TOBY H PARADIS |
| 4558. | TODD A WILLIAMS |
| 4559. | TODD B HOHULIN |
| 4560. | TODD DUPUIS |
| 4561. | TODD M MORRIS |
| 4562. | TOM IRELAND |
| 4563. | TOMAS DIAZ GARCED JR |
| 4564. | TOMMIE JOHNSON |
| 4565. | TOMMY HAECKER |
| 4566. | TOMMY J SMITH JR |
| 4567. | TOMMY L ROLLINS |
| 4568. | TOMMY THACH |
| 4569. | TOMMY THAMMAVONGKEO |
| 4570. | TONI A LAMPO |
| 4571. | TONI M KLINE |
| 4572. | TONIA CHAPMAN |
| 4573. | TONIA K MEAD |
| 4574. | TONJA D HIRST |
| 4575. | TONY D FAKHRI |
| 4576. | TONY D JACKSON |
| 4577. | TONY L CALLAHAN |
| 4578. | TONY LE |
| 4579. | TONY SQUIRES |
| 4580. | TONY WATT |
| 4581. | TONYA HICKS |
| 4582. | TONYA JACO |
| 4583. | TONYA L WATKINS |
| 4584. | TONYA N CADENA-BARNETT |
| 4585. | TONYA R GEORGE |
| 4586. | TORI D WILLIAMS |
| 4587. | TOSH J ANDERSON |
| 4588. | TOU N XIONG |
| 4589. | TOYA LUCKETT |
| 4590. | TRACEY E WORLEY |
| 4591. | TRACEY N MEISTRELL |
| 4592. | TRACI L ALDRIDGE |
| 4593. | TRACI S THOMPSON |
| 4594. | TRACY D GETTS |
| 4595. | TRACY D HORN |
| 4596. | TRACY E STEVENS |

| | |
|---|---|
| 4597. | TRACY J NAVRATIL |
| 4598. | TRACY L BELL |
| 4599. | TRACY L JANSSON |
| 4600. | TRACY L LEE |
| 4601. | TRACY L LOMBARDI |
| 4602. | TRACY L NECAISE |
| 4603. | TRACY S ROBIN |
| 4604. | TRALINA M STAMPER |
| 4605. | TRAVIS A DUKES |
| 4606. | TRAVIS CUNNINGHAM |
| 4607. | TRAVIS E WHITE |
| 4608. | TRAVIS G KUPCHO |
| 4609. | TRAVIS GULICK |
| 4610. | TRAVIS J DUFOUR |
| 4611. | TRAVIS J HOSFORD |
| 4612. | TRAVIS J WOOD |
| 4613. | TRAVIS R PLASTER |
| 4614. | TREASA L WELBORN |
| 4615. | TRENT D LITTLETON |
| 4616. | TREVER L EDWARDS |
| 4617. | TREVIN J CERIL |
| 4618. | TREVIS A LATIMERE |
| 4619. | TREVOR L SCHROCK |
| 4620. | TREVOR M FIELDEN |
| 4621. | TREVOR W COHRS |
| 4622. | TREY BROWN |
| 4623. | TRICIA A NELSON |
| 4624. | TRICIA Y HOPSON |
| 4625. | TRIVANDA E JOHNSON |
| 4626. | TROY A BRYANT |
| 4627. | TROY D BAKER |
| 4628. | TROY J COOK |
| 4629. | TRUDY A SEIFRIED |
| 4630. | TSADIKNESH A TESHALE |
| 4631. | TULASI SANYASI |
| 4632. | TYISHA N JACKSON |
| 4633. | TYLER ANDREWS |
| 4634. | TYLER CAMARA |
| 4635. | TYLER E RODIL |
| 4636. | TYLER G FARMER |
| 4637. | TYLER J FILLAK |
| 4638. | TYLER LEWIS |
| 4639. | TYLER M BREEDING |
| 4640. | TYREE M MCKINNEY |
| 4641. | ULRIKE K CARMON |
| 4642. | URSULA S PAGE |

| | |
|---|---|
| 4643. | VADIM S KLEYDMAN |
| 4644. | VAL M IACONA |
| 4645. | VALERIE A BISSET |
| 4646. | VALERIE J ECHOLS |
| 4647. | VALERIE J MCCREARY |
| 4648. | VALERIE L WAITE |
| 4649. | VALERIE M SAGER |
| 4650. | VALERIE WICKERHAM |
| 4651. | VAMSHIVISHNU KOTHA |
| 4652. | VANESSA L BOWERS |
| 4653. | VANESSA M VELEZ |
| 4654. | VANESSA MONROE |
| 4655. | VANNA OM |
| 4656. | VEARL D PARKER |
| 4657. | VEDA M JONES |
| 4658. | VELMA BARESWILL |
| 4659. | VERGIE FRANKLIN |
| 4660. | VERNA MARIE R MONDALA |
| 4661. | VERONICA A PETERSON |
| 4662. | VERONICA B BURKE |
| 4663. | VERONICA M FORREST |
| 4664. | VERONICA TAYLOR |
| 4665. | VI K LIEU |
| 4666. | VICKI L FOREST |
| 4667. | VICKI L PETERSMANN |
| 4668. | VICKIE BREEDEN |
| 4669. | VICKIE DUNN |
| 4670. | VICKIE E HARRIS |
| 4671. | VICKIE L GLASSBURN |
| 4672. | VICTOR A WALLACE |
| 4673. | VICTOR ARIZMENDI |
| 4674. | VICTOR E STEVENSON |
| 4675. | VICTOR NELSON |
| 4676. | VICTORIA A BOURGEOIS |
| 4677. | VICTORIA A GAUTREAUX |
| 4678. | VICTORIA HENDRICKS |
| 4679. | VICTORIA L LIVENGOOD |
| 4680. | VICTORIA L PENKSA |
| 4681. | VICTORIA R GARZA |
| 4682. | VICTORIA YOUNG |
| 4683. | VIET T ROBERTS |
| 4684. | VIKIEN CHAU |
| 4685. | VILAVONG PRASITH |
| 4686. | VILMARIE SOTO-CORTES |
| 4687. | VINCENT A MARTELLA |
| 4688. | VINCENT FENG |

| | |
|---|---|
| 4689. | VINCENT L FERRO SR |
| 4690. | VINCENT SKOFF JR |
| 4691. | VIRAT MCKAY |
| 4692. | VIRGINIA C PUIA |
| 4693. | VIRGINIA L WOODARD |
| 4694. | VIVIAN A PUPO |
| 4695. | VIVIAN A TAYLOR |
| 4696. | VLADIMIR MARKIC |
| 4697. | VONNA E OCCHIPINTO |
| 4698. | WADE BARE |
| 4699. | WADE E LAWRENCE |
| 4700. | WADE MORGAN |
| 4701. | WALLACE C LOCKE |
| 4702. | WALTER D TERRY |
| 4703. | WALTER L BELL |
| 4704. | WALTER L WHITT |
| 4705. | WALTER MATRANA |
| 4706. | WALTER R SEATON |
| 4707. | WANDA MILTON |
| 4708. | WARANGKANA M SMITHERS |
| 4709. | WARMAN PEROMARI |
| 4710. | WARRENE M MOORE |
| 4711. | WAYNE E RIDENOUR |
| 4712. | WAYNE P SYLVIA |
| 4713. | WENDI MCGEE |
| 4714. | WENDY A GOODPASTER |
| 4715. | WENDY A HELGESEN |
| 4716. | WENDY BLOODWORTH |
| 4717. | WENDY D HERMAN |
| 4718. | WENDY HORTING |
| 4719. | WENDY J HAUCKE |
| 4720. | WENDY L HUBERT |
| 4721. | WENDY L METZGER |
| 4722. | WENDY M JOHNSON |
| 4723. | WENDY R KREIDLER |
| 4724. | WENDY S VALENTINO |
| 4725. | WENDY T THOMAS |
| 4726. | WESLEY C EDWARDS |
| 4727. | WESLEY MICHAEL |
| 4728. | WESLEY T JACKSON |
| 4729. | WESLEY W SPENCER III |
| 4730. | WHITNEY A SIMMONS |
| 4731. | WHITNEY L THOMAS |
| 4732. | WHITNEY N GARDNER |
| 4733. | WHITNEY R DAVIS |
| 4734. | WHITTNEY C LINEBERRY |

| | |
|---|---|
| 4735. | WICHIT KNIGHT |
| 4736. | WILFRED L USHER JR |
| 4737. | WILKY LOUIS |
| 4738. | WILL B SMITH |
| 4739. | WILL R THOMPSON |
| 4740. | WILLIAM A DAVIDSON |
| 4741. | WILLIAM A GRUETTEMEYER |
| 4742. | WILLIAM A HICOCK |
| 4743. | WILLIAM A YATES |
| 4744. | WILLIAM C JONES JR |
| 4745. | WILLIAM C ST CLAIR |
| 4746. | WILLIAM CRIBBS |
| 4747. | WILLIAM D KLINE |
| 4748. | WILLIAM DUFFY |
| 4749. | WILLIAM E MAIDEN |
| 4750. | WILLIAM E POISEL |
| 4751. | WILLIAM F WADE III |
| 4752. | WILLIAM G PIEPER |
| 4753. | WILLIAM G STILES |
| 4754. | WILLIAM G WEBB |
| 4755. | WILLIAM G WILSON |
| 4756. | WILLIAM H BELCHER |
| 4757. | WILLIAM HEDGES |
| 4758. | WILLIAM HUMBERT JR |
| 4759. | WILLIAM ISRAEL |
| 4760. | WILLIAM J DISNEY |
| 4761. | WILLIAM J MANG |
| 4762. | WILLIAM J NOLET |
| 4763. | WILLIAM J SCHULTE |
| 4764. | WILLIAM K PRINCE |
| 4765. | WILLIAM L HARDY |
| 4766. | WILLIAM L SEDGWICK |
| 4767. | WILLIAM M WHITE |
| 4768. | WILLIAM P LE |
| 4769. | WILLIAM PAYNE |
| 4770. | WILLIAM R BERGER |
| 4771. | WILLIAM R FITZGERALD |
| 4772. | WILLIAM R POWELL |
| 4773. | WILLIAM S ULREY |
| 4774. | WILLIAM STINE |
| 4775. | WILLIAM TRASK |
| 4776. | WILLIE PINNIX JR |
| 4777. | WILLIE R SHEARS |
| 4778. | WILMA P SARMIENTO |
| 4779. | WYATT L CARLTON |
| 4780. | XIAO M GE |

| 4781. | XUAN YE |
|---|---|
| 4782. | XYLINA GOODE |
| 4783. | YADESHI F MAMO |
| 4784. | YAMIKO WEBB |
| 4785. | YAN XIAN |
| 4786. | YANG HER |
| 4787. | YANG SONG |
| 4788. | YEGENETFREY S EZEZEW |
| 4789. | YELENA MURAD' YAN |
| 4790. | YELENA WEEKLEY |
| 4791. | YESENIA M VIDAURRI |
| 4792. | YI Q ZHU |
| 4793. | YI WANG |
| 4794. | YOHANNES A WODAJO |
| 4795. | YOLANDA D LANNS |
| 4796. | YOLUNDA CLAGGETT |
| 4797. | YONG C CHOE |
| 4798. | YONG F MIRRAS |
| 4799. | YU LAN YU |
| 4800. | YUXING TANG |
| 4801. | YVONNE D ROBINSON |
| 4802. | YVONNE E HEISEY |
| 4803. | YVONNE M VILLASENOR |
| 4804. | ZACHARIAH M FLOWERS |
| 4805. | ZACHARY A SHANK |
| 4806. | ZACHARY A ZIMMERMAN |
| 4807. | ZACHARY CARMER |
| 4808. | ZACHARY D THOMPSON |
| 4809. | ZACHARY G GATCHELL |
| 4810. | ZACHARY H LANDWEHR |
| 4811. | ZACHARY J SCROGGINS |
| 4812. | ZACHARY L BEAUGEZ |
| 4813. | ZACHARY LISH |
| 4814. | ZACHARY M DAVIS |
| 4815. | ZACHARY M MARTINEZ |
| 4816. | ZACHARY N AUGUSTINE |
| 4817. | ZACHARY P HEATON |
| 4818. | ZACHARY R RUSSELL |
| 4819. | ZACHARY S MAXWELL |
| 4820. | ZACHARY STILL |
| 4821. | ZACHARY T PERKINS |
| 4822. | ZACHARY T ROSENBAUM |
| 4823. | ZACHARY W LAYSER |
| 4824. | ZACHARY W PORTER |
| 4825. | ZACHRY BERGMAN |
| 4826. | ZAKY M NAEM |

4827.    ZANDRA D DAVIS
4828.    ZANE A WEAVER
4829.    ZHARIA RIGGS
4830.    ZHEN K ZHENG
4831.    ZORA D WALKER
4832.    ZORAN ELEK